**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**RICHMOND DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| GYMBOREE GROUP, INC., *et al.*, [1] | ) Case No. 19-30258 (KLP) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**SCHEDULE OF ASSETS AND LIABILITIES FOR**
**GYM-MARK, INC.**
**CASE NO. 19-30254 (KLP)**

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Gymboree Group, Inc. (6587); Gymboree Intermediate Corporation (1473); Gymboree Holding Corporation (0315); Gymboree Wholesale, Inc. (6588); Gym-Mark, Inc. (6459); Gymboree Operations, Inc. (6463); Gymboree Distribution, Inc. (8669); Gymboree Manufacturing, Inc. (6464); Gymboree Retail Stores, LLC (6461); Gym-Card, LLC (5720); and Gymboree Island, LLC (1215).  The Debtors' service address is 71 Stevenson Street, Suite 2200, San Francisco, California 94105.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| GYMBOREE GROUP, INC., *et al.*,[1] | ) | Case No. 19-30258 (KLP) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND
DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND
LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**General**

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Gymboree Group Inc. ("Gymboree" or the "Company") and its debtor affiliates, as chapter 11 debtors in possession (collectively the "Debtors") pending in the United States Bankruptcy Court for the Eastern District of Virginia (the "Bankruptcy Court") were prepared, pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure, by management of the Debtors, with the assistance of the Debtors' advisors, and are unaudited.

While the Debtors' management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors, inaccuracies, or omissions may have occurred. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to claim (as defined in section 101(5) of the Bankruptcy Code, "Claim") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability,

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Gymboree Group, Inc. (6587); Gymboree Intermediate Corporation (1473); Gymboree Holding Corporation (0315); Gymboree Wholesale, Inc. (6588); Gym-Mark, Inc. (6459); Gymboree Operations, Inc. (6463); Gymboree Distribution, Inc. (8669); Gymboree Manufacturing, Inc. (6464); Gymboree Retail Stores, LLC (6461); Gym-Card, LLC (5720); and Gymboree Island, LLC (1215). The Debtors' service address is 71 Stevenson Street, Suite 2200, San Francisco, California 94105.

priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Nothing contained in the Schedules and Statements shall constitute a waiver of any right of the Debtors or an admission with respect to their chapter 11 cases (including, but not limited to, issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers).

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist.

The Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and will not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized. In no event will the Debtors or their agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by Jon W. Kimmins, Chief Financial Officer, and authorized agent at each of the Debtors. Accordingly, in reviewing and signing the Schedules and Statements, Mr. Kimmins necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. Mr. Kimmins has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments. In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.[2]

## Global Notes and Overview of Methodology

### Description of the Cases and Information Date

On January 16, 2019 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court.  The chapter 11 cases are being jointly administered under Case No. 19-30258 (KLP) pursuant to an order entered on January 17, 2019 [Docket No. 60].  The Debtors continue to operate their business and manage their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.  The asset information provided herein, except as otherwise noted, represents the asset data of the Debtors as of January 5, 2019, the date of the Debtors' month end closure to their balance sheet prior to the Petition Date, and the liability data of the Debtors as of the close of business on the Petition Date.

On June 12, 2017, The Gymboree Corp. and several of its affiliates commenced chapter 11 cases (the "Prior Cases") before the Court, which were jointly administered under the caption *In re The Gymboree Corp.*, No. 17-32986 (KLP). A plan of reorganization was confirmed in the Prior Cases on September 7, 2017, and such plan went effective on September 29, 2017. On January 19, 2018, all of the Prior Cases, other than the case of The Gymboree Corporation, were closed.  Unless otherwise specified in the Schedules, Statements or Specific Notes, the responses contained in the Schedules and Statements only relate to the period since the Debtors' emergence from the Prior Cases.  Although the Debtors in these cases are distinct from the debtors in the Prior Cases and the Debtors do not express any views with respect to the reliability or accuracy of information contained in the Schedules and Statements filed by the debtors in the Prior Cases, such Schedules and Statements may provide similar information relevant to the Debtors for earlier periods of time.

### Basis of Presentation

For financial reporting purposes, prior to the Petition Date, the Debtors prepared financial statements that were consolidated by Debtor Gymboree Holding Corporation.  Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP").  Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors.  Unlike the consolidated financial statements, these Schedules and Statements reflect the

---

[2]   These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements.  The fact that the Debtors have prepared a Global Note with respect to any of individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Amendment of Schedules and Statements**

While reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements from time to time as is necessary or appropriate.

<u>**General Disclosures Applicable to Schedules and Statements**</u>

1.      **Causes of Action**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "<u>Causes of Action</u>") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

2.      **Recharacterization**. The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, the Debtors may have improperly characterized, classified, categorized, designated or omitted certain items due to the complexity and size of the Debtors' business. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

3. **Claim Designations**. Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate. Listing a claim does not constitute an admission of liability by the Debtors.

4. **Unliquidated Claim Amounts**. Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

5. **Undetermined Amounts**. The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

6. **Court Orders**. Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases entered on or about January 17, 2019, January 18, 2019 and February 15, 2019 (collectively, the "First Day Orders"), the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, critical service providers, lienholders, exporters, importers, customer credits/refunds, and taxing authorities. Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore may not be listed in the Schedules and Statements. Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements to reflect such payment as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

7. **Other Paid Claims**. To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Bankruptcy Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

8. **Valuation**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, net book values as of January 5, 2019 are reflected on the Schedules and Statements. Exceptions to this include operating cash and certain other assets. Operating cash is presented at bank balance as of the Petition Date. Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items

identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be an admission that any Debtor was solvent or insolvent as of the Petition Date.

9.     **Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

10.     **Excluded Assets and Liabilities**. The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, certain intercompany transactions, accrued salaries, certain employee benefit accruals and accrued accounts payable. In addition and as set forth above, the Debtors have excluded certain amounts for which the Debtors have been granted authority to pay pursuant to a First Day Order or other order that may be entered by the Bankruptcy Court. The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage claims exist or may exist. Also, certain immaterial assets and liabilities may have been excluded.

11.     **Confidential or Sensitive Information**. There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual. The alterations will be limited to only what is necessary to protect the Debtor or third party.

12.     **Leases**. The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule F of the Schedules.

13.     **Contingent Assets**. The Debtors believe that they may possess certain claims and causes of action against various parties. Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

The Debtors may also possess contingent and unliquidated claims against affiliate Debtor entities for various financial accommodations and similar benefits they have extended from time to time, including contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from, among other things, (i) letters of credit, (ii) notes payable and receivable, (iii) surety bonds, (iv) guarantees, (v) indemnities, and (vi) warranties. Additionally, prior to the relevant Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages. Refer to each Statement, item 4(a)(i), for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

14.    **Receivables and Payables**.  The Debtors have not listed individual customer accounts receivable balance information as the Company considers its customer list to be proprietary and confidential.

15.    **Intercompany Accounts**.  The Debtors record intercompany assets and liabilities through intercompany trade (includes trade and other business-related transactions) accounts, where they are reflected as receivables and payables.  Intercompany trade accounts record sales-type transactions between Gymboree's subsidiaries and affiliates.  The Debtors have eliminated intra-company activity within each legal entity, and intercompany balances are reported in the Schedules on a net basis.  For additional information regarding the Debtors' intercompany transactions and related cash management protocols, see *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Maintain Existing Bank Accounts, and (C) Perform Intercompany Transactions, (II) Granting a Waiver of (A) the Requirements of Section 345(b) of the Bankruptcy Code and (B) Certain of the U.S. Trustee's Operating Guidelines, (III) Scheduling a Hearing to Consider Entry of a Final Order, and (IV) Granting Related Relief* [Docket No. 10] (the "Cash Management Motion").

16.    **Guarantees and Other Secondary Liability Claims**.  The Debtors have used reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "Guarantees") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.  Where such Guarantees have been identified, they have been included in the relevant Schedule H for the Debtor or Debtors affected by such Guarantees.  However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted.  Thus, the Debtors reserve all of their rights to amend the Schedules to the extent that additional Guarantees are identified.

17.    **Intellectual Property Rights**.  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in

fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

18.    **Executory Contracts**.  Although the debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

19.    **Liens**.  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment.

20.    **Estimates**.  To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.  The Debtors reserve all rights to amend the reported amounts of assets and liability to reflect changes in those estimates or assumptions.

21.    **Fiscal Year**.  Effective July 13, 2017, the Debtors' predecessors in interest elected to change their fiscal year to begin and end on the Saturday closest to the end of January.  The Debtors' Fiscal Year 2017 was only for the period beginning September 29, 2017, the date they came into existence and emerged from their predecessors' chapter 11 cases, and ending February 3, 2018.  The Debtors' Fiscal Year 2018 was for the 12-month period beginning February 4, 2018 and ending February 2, 2019.

22.    **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

23.    **Property and Equipment**.  Unless otherwise indicated, owned property and equipment are stated at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third party lessors.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

24.    **Inventory**.  Merchandise inventories are recorded at cost, determined on a weighted-average basis.  The Debtors record an inventory shrink adjustment based upon physical counts and also provide for estimated shrink adjustments for the period between the last physical inventory count and each balance sheet date.  The inventory shrink estimate can be affected by changes in merchandise mix and changes in actual shrink trends.

25.    **Claims of Third-Party Related Entities**.  While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same.  Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

26.    **Interest in Subsidiaries and Affiliates**.  Debtor Gymboree Holding Corporation is a holding company with Debtor Gymboree Intermediate Corporation being a wholly-owned direct subsidiary.  In turn, Gymboree Group, Inc. is a wholly-owned direct subsidiary of Gymboree Intermediate Corporation.  With the exception of Gym-Card, LLC, which is the wholly-owned direct subsidiary of Gymboree Retail Stores, LLC, each of the other seven Debtors are wholly-owned direct subsidiaries of Gymboree Group, Inc.    Each Debtor's Schedule A/B15 or Statement 25 contains a listing of the current capital structure of the Debtors and includes ownership interests.

27.    **Umbrella or Master Agreements**.    Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement.

28.    **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

29.    **Setoffs**.  The Debtors incur certain setoffs and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their suppliers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

30.    **Insiders**.    For purposes of the Schedules and Statements, the Debtors define "insiders" to include the following:  (a) directors; (b) officers; (c) shareholders holding in excess of 20% of the voting shares of one of the Debtor entities (whether directly or indirectly); (d) relatives of directors, officers or shareholders of the Debtors (to the extent known by the Debtors); and (e) Debtor/non-Debtor affiliates.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to:  (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

31.    **Controlling Shareholders**.  For purposes of the Schedules and Statements, the Debtors define "controlling shareholders" to include entities that directly hold in excess of 20% of the voting shares of the applicable Debtor entity.  Entities listed as "controlling shareholders" have been included for informational purposes only.  The Debtors do not take any position with respect

to such entity's influence over the control of the Debtors or whether such entity could successfully argue that it is not a "controlling shareholder" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

32.    **Payments**.  The financial affairs and business of the Debtors are complex.  Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses (the "Cash Management System") (as described in the Cash Management Motion).  Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, if appropriate.

33.    **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

**General Notes Regarding Schedule A/B**

The Debtors transfer funds among Debtors and non-debtor entities in the ordinary course of business as trade. Intercompany transfers are not reported by the Debtors as accounts receivable, so do not appear in Schedules A/B. Any intercompany debts are recorded on Schedules E/F.

**Specific Notes Regarding Schedule A/B**

1.      Schedule A/B-6 – Deposits and Prepayments. Deposit amounts are as of the Petition Date and do not reflect any modifications made by the Debtors after the Petition Date or any applications made by certain utilities after the Petition Date to pay for services provided by them before the Petition Date.

2.      Schedule A/B-8 –Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent. The Debtors have categorized their various prepayments by type, and have employed the catch-all category titled "Prepaid Other" for any prepayments that do not fit neatly under any other category. The types of prepayments categorized as "Prepaid Other" include certain advances made under service agreements and professional fees.

3.      Schedule A/B-15 – Stock and interests in incorporated and unincorporated businesses. See Schedule Exhibit A/B-15 for additional businesses the Debtor was a parent of or owned a significant interest in.

4.      Schedule A/B-21 – Inventory, excluding agricultural assets. With respect to inventory obsolescence reserves, the Company reserves 25% for any merchandise older than one year. Furthermore, a lower cost of market reserve is calculated based on GAAP.

5.      Schedules A/B-39, -40, -41, -43, -44, and -50 – Office and Business Equipment. Certain of the Debtors' office and business equipment, fixtures, machinery, furnishings, and supplies are not capitalized based on its accounting policies and procedures. The Debtors generally capitalize an asset if it has a life of more than 1 year and if it meets a certain dollar threshold in accordance with the Debtors' accounting policy. There may be certain assets that are not capitalized because they did not meet the Debtors' capitalization policy. Those assets that are not capitalized are not listed herein.

6.      Schedule A/B-63 – Customer lists, mailing lists, or other compilations. The Debtor operates three retail store locations in Puerto Rico. The Schedule includes the value allocated to the customer list associated with each store.

7.      Schedule A/B-65 – Goodwill. The Debtors implemented a series of organizational changes as part of the plan of reorganization confirmed during the Prior Cases, and in connection therewith the Debtors undertook a fair valuation of their assets and liabilities that resulted in the creation of goodwill accounts for many of the Debtors upon their emergence from the Prior Cases.

8.      Schedule A/B-72 – Tax refunds and unused net operating losses (NOLs). The Debtors' Schedule A/B may include certain tax refunds and unused state net operating losses ("NOLs") as set forth therein that have accrued and are available to offset future tax liabilities in

certain circumstances.  Schedule A/B reflects the balance of the amount of a Debtor's NOLs as of February 3, 2018, and does not reflect any NOLs that such Debtor may accrue in the future, including for the fiscal year ended February 2, 2019.

**Specific Notes Regarding Schedule D**

Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Court, the Debtors reserve their rights to dispute or challenge validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien. Conversely, the Debtors made reasonable, good faith efforts to include all liens on Schedule D, but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation. Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that may hold a portion of, or a beneficial interest in, the debt included in the Debtors' prepetition secured credit facility and secured loan, only the administrative agents have been listed for purposes of Schedule D. The amounts listed as outstanding under the Debtors' prepetition loan facilities reflect approximate amounts as of the Petition Date.

In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Detailed descriptions of the Debtors' prepetition debt structure and descriptions of collateral relating to the debt contained on Schedule D are contained in the *Declaration of Stephen Coulombe, Chief Restructuring Officer of Gymboree Group, Inc., in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 11].

In Schedule D, the Debtors' prepetition loans are listed at their full principal amount plus accrued interest as of the Petition Date. Schedule E/F does not include a potential deficiency claim that may result from a partial recovery.

Although the Debtors in these cases are distinct from the debtors in the Prior Cases, the Debtors have attempted to include all creditors from the Prior Cases in the Schedules and Statements of the Debtors.  Accordingly, the Debtors have listed and carried forward any claims that would have been included in the Schedule of a debtor from the Prior Cases in the Schedule of the applicable Debtor in these cases.

**Specific Notes Regarding Schedule E/F**

1. Creditors Holding Priority Unsecured Claims. The listing of any claim on Schedule E/F does not constitute an admission by the Debtors that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and/or the priority status of any claim on any basis at any time.

Schedule E/F for certain Debtors includes claims of former employees, including claims for accrued and unpaid flexible time off.  As reflected in the Debtors' Schedule E/F, the Debtors are not able to determine the portion of claims for flexible time off owed to former employees that is entitled to priority treatment under section 507 of the Bankruptcy Code.

Certain of the claims listed on the Debtors' Schedule E/F are claims owing to various governmental and taxing authorities to which the Debtors may potentially be liable. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

2. Creditors Holding Nonpriority Unsecured Claims. The Debtors have used their reasonable best efforts to list all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records.

Schedule E/F does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date. Schedule E/F does not include certain reserves for potential unliquidated contingencies that historically were carried on the Debtors' books as of the Petition Date; such reserves were for potential liabilities only and do not represent actual liabilities as of the Petition Date.

The claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F. Schedule E/F contains information regarding potential and pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease.

In addition, Schedule E/F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Except in certain limited circumstances, the Debtors have not scheduled contingent and unliquidated liabilities related to guaranty obligations on Schedule E/F. Such guaranties are, instead, listed on Schedule H.

The claims of individual creditors for, among other things, goods, services, or taxes listed on the Debtors' books and records may not reflect credits or allowances due from such creditors.

The Debtors reserve all of their rights in respect of such credits or allowances. The dollar amounts listed may be exclusive of contingent or unliquidated amounts.

Unless the Debtors were required to pay ancillary costs, such as freight, miscellaneous fees and taxes, such costs are not included in the liabilities scheduled, as such amounts do not represent actual liabilities of the Debtor.

3.      Schedule – Intercompany. The Debtors maintain business relationships among each other and with their foreign subsidiary based in Canada (the "Foreign Subsidiary") resulting in intercompany receivables and payables in the ordinary course of business. Such Intercompany Claims arise (a) among the Debtors and (b) between the Debtors and the Foreign Subsidiary pursuant to prepetition shared services and intercompany trade arrangements, and other intercompany arrangements. The respective intercompany accounts payable and accounts receivable are listed at the net amount due to/due from the Debtor as of January 15, 2019 on Schedule E/F for each Debtor.  Intercompany liabilities listed on the Schedules do not reflect any entries made during the fiscal year close period that relate to charges incurred before the Petition Date.

4.      Schedule – Merchant Trade Payables. The Merchant Trade Payables listed on Schedule E/F contain the pre-petition liability information available to the Debtors as of the date of filing and do not include invoices that were paid subsequent to the Petition Date related to prepetition obligations per the *Final Order (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Services Providers and (II) Granting Related Relief* (the "Critical Services Providers Order") [Docket No. 379].

Furthermore, as part of the relief granted in Critical Services Providers Order, the Debtors will continue to make payments towards outstanding prepetition obligations to certain service providers, and the amounts scheduled are subject to change as future payments are made towards the underlying obligations.

5.      Schedule –Other Trade Payables. The Other Trade Payables listed on Schedule E/F contain the pre-petition liability information available to the Debtors as of the date of filing and do not include invoices that were paid subsequent to the Petition Date related to prepetition obligations per the: *Final Order (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Services Providers and (II) Granting Related Relief* (the "Critical Services Providers Order") [Docket No. 379] and *Final Order (I) Authorizing the Debtors to Pay Prepetition Claims*

15

*of Shippers, Warehousemen and Contractors and Import/Export Charges, and (II) Granting Related Relief* [Docket No. 380].

**Specific Notes Regarding Schedule G**

1.      **Executory Contracts**.  While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors, and although commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over inclusions may have occurred.  The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary.  The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.  Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument or other document is listed thereon.

In some cases, the same supplier or provider may appear multiple times on Schedule G. This multiple listing, if applicable, is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

In the ordinary course of business, the Debtors may have issued numerous purchase orders for supplies, product, and related items which, to the extent that such purchase orders constitute executory contracts, are not listed individually on Schedule G. To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' claims with respect to such delivered goods are included on Schedule E/F.

As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category.  In those instances, one category has been chosen to avoid duplication.  Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, rights of way, subordination, nondisturbance, and atonement agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements.  Such documents also are not set forth in Schedule G.

The Debtors hereby reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the

characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary.  Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors.  Further, the specific Debtor obligor to certain of the executory contracts or unexpired leases could not be specifically ascertained in every circumstance.  In such cases, the Debtors used their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

In the ordinary course of business, the Debtors have entered into numerous contracts or agreements, both written and oral, regarding the provision of certain services on a month to month basis.  To the extent such contracts or agreements constitute executory contracts, these contracts and agreements are not listed individually on Schedule G.

Certain of the executory contracts may not have been memorialized and could be subject to dispute; executory agreements that are oral in nature have not been included in Schedule G.

In the ordinary course of business, the Debtors may have entered into confidentiality agreements which, to the extent that such confidentiality agreements constitute executory contracts, are not listed individually on Schedule G.

Certain of the executory contracts and unexpired leases listed in Schedule G were assigned to, assumed by, or otherwise transferred to certain of the Debtors in connection with, among other things, acquisitions by the Debtors.

The Debtors generally have not included on Schedule G any insurance policies, the premiums for which have been prepaid.  The Debtors submit that prepaid insurance policies are not executory contracts pursuant to section 365 of the Bankruptcy Code because no further payment or other material performance is required by the Debtors.  Nonetheless, the Debtors recognize that in order to enjoy the benefits of continued coverage for certain claims under these policies, the Debtors may have to comply with certain non-monetary obligations, such as the provision of notice of claims and cooperation with insurers.  In the event that the Bankruptcy Court were to ever determine that any such prepaid insurance policies are executory contracts, the Debtors reserve all of their rights to amend Schedule G to include such policies, as appropriate.

In addition, Schedule G does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The

Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

Certain of the agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors have made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such agreements may have been listed on a different Debtor's Schedule G.

**Specific Notes Regarding Schedule H**

Co-Debtors.  In the ordinary course of their business, the Debtors pay certain expenses on behalf of their subsidiaries. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified or such guarantees are discovered to have expired or become unenforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary course of business transactions.

These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are contingent, disputed, and/or unliquidated, such claims have not been set forth individually on Schedule H.

However, some such claims may be listed elsewhere in the Schedules and Statements.

**General Notes Regarding Statements of Financial Affairs**

1.      SOFA Part 1, Questions 1 and 2 - Gross Revenue from Business and Non-Business Revenue. The Debtors' Fiscal Year 2017 was for the 4-month period beginning September 29, 2017 and ending February 3, 2018.  The Debtors' current fiscal year is for the 12-month period ending February 2, 2019.

The Debtors report revenue on a cash basis for the period beginning September 2017, when the Debtors reorganized and established their current entity structure.  Please refer to the SOFA Part 1, Question 1 from the Statements filed in the Prior Cases for revenue detail prior to September 2017.

2.      SOFA Part 2, Question 3 – Payments or transfers made to creditors within 90 days preceding commencement of this case.  All disbursements are reported on a cash basis.

3.      SOFA Part 3, Question 7 – Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case.  An action may have been commenced against multiple Debtors.  Only the Debtor named in a given case title is the Debtor for which such case is listed.

Any action commenced by or against The Gymboree Corporation has been assumed to be pending in the name of Debtor Gymboree Group, Inc., and any action commenced by or against Gymboree Retail Stores, Inc. has been assumed to be pending in the name of Debtor Gymboree Retail Stores, LLC.

4.      SOFA Part 6, Question 11 – Payments or transfers related to debtor counseling or bankruptcy made within 1 year preceding commencement of this case. Payments in this section of the Statements are reported on a cash basis.  Any payments listed in the Statements that have been made to AlixPartners, LLC; Joele Frank, Wilkinson Brimmer Katcher; Morgan, Lewis, & Bockius, LLP; and Constangy, Brooks, Smith, & Prophete LLP are assumed to have been made in connection with these chapter 11 cases, and to have been made beginning on or after November 1, 2018.

5.      SOFA Part 6, Question 13 – Property transferred outside ordinary course of business within 2 years preceding commencement of this case.  On July 15, 2016, the Debtors' predecessors in interest consummated a transaction (the "Play & Music Transaction") to sell all the equity of affiliate Gymboree Play Programs, Inc. ("GPPI"), together with assignments and licenses to certain intellectual property used in connection with the Gymboree Play & Music business, to Zeavion, a Singapore-based investment group.  Upon closing the Play & Music Transaction, Zeavion acquired the entire Gymboree Play & Music enterprise, including its central operations and centers in North America.

As part of the plan of reorganization confirmed in the Prior Cases that became effective in September 2017, Debtor Gymboree Group, Inc. purchased substantially all of the assets of The Gymboree Corporation, including its subsidiaries. Please refer to the organization documents and asset purchase agreement filed in connection with such plan in the Prior Cases for additional details regarding this transaction.

6.      SOFA Part 13, Question 17 – This does not include any welfare benefit or severance plan subject to ERISA, and includes only tax-qualified plans subject to ERISA.

7.      SOFA Part 10, Question 20 – Off-premises storage, used within 1 year preceding commencement of this case. As of the Petition Date, approximately 140 shipping containers of the Debtors' merchandise were being held by United States Customs and Border Protection due to certain vendors not submitting or providing the agency with appropriate paperwork.  The Debtors expect that the vast majority, if not all, of such containers have been released since the Petition Date.

8.      SOFA Part 13, Question 25 – Other businesses in which the Debtor has or has had an interest.  The Debtors reorganized pursuant to a chapter 11 plan of reorganization that became effective in the Prior Cases in September 2017.  Please refer to the SOFAs filed in connection with the Prior Cases for a more detailed history of interest by entity.

9.      SOFA Part 13, Question 26a – Bookkeepers and accountants used within 2 years of commencement of this case. Deloitte LLP performed certain services for the Debtors in fiscal year 2018, but was not officially engaged at the time such services were rendered.

10.      SOFA Part 13, Question 26d – Creditors and other parties to whom a financial statement was issued within 2 years preceding commencement of this case. The Debtors routinely provide financial statements to banks, customers, suppliers, tax authorities, landlords, factors, potential investors, and other financial institutions in the ordinary course, as well as in association with its debt restructuring efforts.

11.      SOFA Part 13, Question 28 – Current Officers, Directors, Managing Members, Controlling Shareholders, etc. The Debtors' officers and directors do not currently hold any shares in the Debtors, but the company has a management incentive plan.

12.      SOFA Part 13, Question 30 – Payments, distributions, or withdrawals credited to an insider within 1 year preceding commencement of this case.  Payments listed in these Statements exclude any health and dental benefits provided, and any employer taxes paid, by the Debtors.

13.      SOFA Part 13, Question 31 – Tax Consolidation Group, parent corporation of any tax consolidation group of which debtor has been a member during the 6 years preceding commencement of this case.  In certain states, the Debtors may also file group returns in which certain entities are named rather than Gymboree Holding Corp, according to state laws (for example, "Gymboree Retail Stores, LLC, et al.").

**Fill in this information to identify the case:**

Debtor name **Gym-Mark, Inc.**

United States Bankruptcy Court for the: EASTERN DISTRICT OF VIRGINIA

Case number (if known) **19-30254**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*................................................................................................. $     **0.00**

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*............................................................................................. $     **154,587,474.00**

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*............................................................................................... $     **154,587,474.00**

| Part 2: | Summary of Liabilities |
| --- | --- |

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................... $     **170,123,599.00**

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................. $     **0.00**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................................. +$     **21,905,647.54**

4. Total liabilities .................................................................................................................
   Lines 2 + 3a + 3b

   $     **192,029,246.54**

**Fill in this information to identify the case:**

Debtor name    **Gym-Mark, Inc.**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF VIRGINIA

Case number (if known)    **19-30254**

☐ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:    Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*
Name of institution (bank or brokerage firm)          Type of account          Last 4 digits of account number

| 3.1. | **BANK OF AMERICA, N.A.** | **CONCENTRATION ACCOUNT** | 1469 | $0.00 |
|---|---|---|---|---|

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**                                                                                                $0.00
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:    Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
☑ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| 8.1. | **PREPAID INCOME TAXES** | $140,891.00 |
|---|---|---|

| 8.2. | **PREPAID OTHER** | $160,000.00 |
|---|---|---|

| Debtor | **Gym-Mark, Inc.** | Case number *(If known)* **19-30254** |
|---|---|---|
| | Name | |

9. **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

$300,891.00

Part 3: **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

■ No. Go to Part 4.
☐ Yes Fill in the information below.

Part 4: **Investments**

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.
■ Yes Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**<br>Name of entity:          % of ownership | | |
| 15.1. | **Common Stock of Gym IP Co., LLC**          50 % | Unknown | Unknown |
| 16. | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**<br>Describe: | | |

17. **Total of Part 4.**

Add lines 14 through 16. Copy the total to line 83.

$0.00

Part 5: **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

■ No. Go to Part 6.
☐ Yes Fill in the information below.

Part 6: **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

Part 7: **Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No. Go to Part 8.
☐ Yes Fill in the information below.

Part 8: **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No. Go to Part 9.

Debtor    **Gym-Mark, Inc.**                                     Case number *(If known)* **19-30254**
          Name

☐ Yes Fill in the information below.

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

■ No. Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** Tradename - Gymboree | **$26,800,000.00** | **Income Approach** | **$26,800,000.00** |
| | Tradename - Janie & Jack | **$123,500,000.00** | **Income Approach** | **$123,500,000.00** |
| | Tradename - Outlet | **$3,400,000.00** | **Income Approach** | **$3,400,000.00** |
| | Tradename - Crazy 8 | **$475,000.00** | **Income Approach** | **$475,000.00** |
| 61. | **Internet domain names and websites** See Attached Schedule A/B: Part 10, Question 61 | **Unknown** | **UNKNOWN** | **Unknown** |
| 62. | **Licenses, franchises, and royalties** See Attached Schedule A/B: Part 10, Question 62 | **Unknown** | **UNKNOWN** | **Unknown** |
| 63. | **Customer lists, mailing lists, or other compilations** | | | |
| 64. | **Other intangibles, or intellectual property** | | | |
| 65. | **Goodwill** Goodwill | **$24,675,478.00** | **Income Approach** | **$0.00** |

**66. Total of Part 10.**                                                                              | **$154,175,000.00** |
Add lines 60 through 65. Copy the total to line 89.

**67.** **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
☐ No
■ Yes

**68.** **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☐ No

| Debtor | **Gym-Mark, Inc.** | Case number *(If known)* **19-30254** |
|---|---|---|
| | Name | |

■ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71. **Notes receivable**
Description (include name of obligor)

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

| **UNUSED NOL - CA** | Tax year **2018** | **$111,583.00** |
|---|---|---|

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

| **$111,583.00** |
|---|

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Debtor    **Gym-Mark, Inc.**                                          Case number *(If known)*  **19-30254**
_____Name_____

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $300,891.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*........................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $154,175,000.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $111,583.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $154,587,474.00 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $154,587,474.00 |

In re Gymboree Corp.
Case No. 19-30254
Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| BABY8.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| BABY8.EU | UNKNOWN | UNKNOWN | UNKNOWN |
| BABY8.MOBI | UNKNOWN | UNKNOWN | UNKNOWN |
| BABY8.NET | UNKNOWN | UNKNOWN | UNKNOWN |
| BABY8CLOTHING.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| BABYEIGHT.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| BABYEIGHT.EU | UNKNOWN | UNKNOWN | UNKNOWN |
| BABYEIGHT.MOBI | UNKNOWN | UNKNOWN | UNKNOWN |
| BABYEIGHT.NET | UNKNOWN | UNKNOWN | UNKNOWN |
| BABYEIGHTCLOTHING.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| BABYGYMBOREE.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| BUBBLEOOODLES.XXX-BLOCK | UNKNOWN | UNKNOWN | UNKNOWN |
| CHILDRENPLAY.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| CONFECCIONESGYMBOREE.CL | UNKNOWN | UNKNOWN | UNKNOWN |
| CONNECTWITHUS.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZY8.ASIA | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZY8.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZY8.COM.MX | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZY8.EU | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZY8.JP | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZY8.JP.NET | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZY8.ME | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZY8.MOBI | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZY8.NET | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZY8.VG | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZY8.XXX-BLOCK | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZY8APPAREL.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZY8CARES.COM | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym-Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| CRAZY8CLOTHING.NET | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZY8COUPON.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZY8COUPONS.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZY8GIFTBOX.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZY8KIDS.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZY8LISTENS.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZY8OUTFITBOX.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZY8REWARDS.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZY8SURVEY.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZYEIGHT.ASIA | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZYEIGHT.CA | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZYEIGHT.EU | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZYEIGHT.MOBI | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZYEIGHT.NET | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZYEIGHTAPPAREL.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZYEIGHTCLOTHING.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZYEIGHTKIDS.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| CRAZYEIGHTSRESALE.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GO2GYMBOREE.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GOCRAZY8.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GROWINGYOUNGMINDS.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GROWINGYOUNGMINDS.XXX-BLOCK | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBO.XXX-BLOCK | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.AE | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.ASIA | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.AT | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.AZ | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.BE | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym-Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| GYMBOREE.BG | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.BIZ | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.CA | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.CH | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.CL | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.CN | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.CO.ID | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.CO.IL | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.CO.IN | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.CO.UK | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.CO.ZA | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.COM.BH | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.COM.BR | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.COM.CN | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.COM.ES | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.COM.KW | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.COM.KZ | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.COM.LV | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.COM.MY | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.COM.PE | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.COM.PH | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.COM.PR | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.COM.PT | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.COM.QA | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.COM.SA | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.COM.VN | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.DE | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gymboree, Inc.
Case No. 19-30254
Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| GYMBOREE.DK | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.EE | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.ES | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.EU | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.FR | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.GR | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.HK | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.IE | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.IN | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.IT | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.JP | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.JP.NET | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.KZ | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.LT | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.LV | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.ME | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.MOBI | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.MY | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.NET | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.NO | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.ORG.UK | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.PH | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.PK | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.PR | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.PT | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.RU | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.SE | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.SG | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gymboree, Inc.

Case No. 19-30254

Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| GYMBOREE.TW | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.UA | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.VG | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.VN | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE.XXX-BLOCK | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEACADEMY.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEAUSTIN.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEAUSTRIA.AT | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE-BR.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEBRASIL.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE-BULGARIA.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECARD.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECHINA.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECHINA.NET | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLASES.COM.DO | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLASS.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLASSES.ASIA | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLASSES.AT | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLASSES.AZ | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLASSES.BG | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLASSES.CN | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLASSES.COM.BR | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLASSES.COM.CN | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLASSES.COM.DO | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLASSES.COM.KZ | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLASSES.COM.LV | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLASSES.EE | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLASSES.ES | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gymboree, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| GYMBOREECLASSES.HK | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLASSES.JP | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLASSES.JP.NET | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLASSES.KZ | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLASSES.LT | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLASSES.LV | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLASSES.PK | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLASSES.PL | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLASSES.VG | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLASSESBULGARIA.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLASSESCHINA.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLASSES-QA.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLOTHING.CN | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLOTHING.COM.CN | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREECLOTHING.HK | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEDACH.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEDEUTSCHLAND.DE | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEDIRECT.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE-FRANCE.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEFUN.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEGIFTBOX.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEGROUP.BIZ | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEGROUP.CA | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEGROUP.CLOTHING | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEGROUP.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE-GROUP.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEGROUP.FASHION | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEGROUP.ORG | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym-Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| GYMBOREEGROUP.SHOP | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEGROUP.SHOPPING | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEGROUP.STORE | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEGROUP.US | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEGROUPINC.CA | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEGROUPINC.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEITALIA.IT | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEITALY.IT | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEKIDS.CO.KR | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEKLASY.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEKLASY.PL | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREELEARNING.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREELEKMUSIKK.NO | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREELISTENS.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREELOVE.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEMAIL.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEMAM.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEMIAMI.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEOFFERS.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEOFMANCHESTER.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEONTHEGO.XXX-BLOCK | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEOUTFITBOX.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEOUTLET.ASIA | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEOUTLET.BIZ | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEOUTLET.CA | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEOUTLET.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEOUTLET.HK | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEOUTLET.INFO | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym-Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| GYMBOREEOUTLET.NET | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEOUTLETREWARDS.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEPLAY.CH | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEPLAY.NO | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEPLAYANDMUSIC.ASIA | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEPLAYANDMUSIC.BIZ | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEPLAYANDMUSIC.CN | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEPLAYANDMUSIC.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEPLAYANDMUSIC.COM.CN | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEPLAYANDMUSIC.HK | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEPLAYANDMUSIC.INFO | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEPLAYANDMUSIC.MOBI | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEPLAYANDMUSIC.NET | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEPLAYANDMUSIC.XXX-BLOCK | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEPLAYMUSIC.CH | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEPLAYMUSIC.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEPLAYMUSICINC.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEPLAYUK.CO.UK | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEPLAYUK.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEREWARD.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEREWARDS.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEREWARDSPLUS.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE-RUSSIA.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREE-RUSSIA.RU | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREESAVINGS.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREESTORES.CA | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREESTORES.CN | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREESURVEY.COM | UNKNOWN | UNKNOWN | UNKNOWN |

The Gymboree, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| GYMBOREETRADER.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREETRADING.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREETURKEY.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEUK.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEVISA.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEVISA.NET | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBOREEVISA.ORG | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBORENEWS.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMBUCKS.XXX-BLOCK | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMKIDS.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMLP.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMMAIL.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMMAIL.NET | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMMIES.XXX-BLOCK | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMTHOUGHTS.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| GYMTV.XXX-BLOCK | UNKNOWN | UNKNOWN | UNKNOWN |
| HELLOGYMBOREE.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| HEYCRAZY8.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| I-GYMBOREE.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| JAINANDJACK.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| JAINANDJACK.NET | UNKNOWN | UNKNOWN | UNKNOWN |
| JAINEANDJACK.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| JAINEANDJACK.NET | UNKNOWN | UNKNOWN | UNKNOWN |
| JAINE-JACK.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| JAINE-JACK.NET | UNKNOWN | UNKNOWN | UNKNOWN |
| JANEYANDJACK.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACK.ASIA | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACK.BIZ | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym-Mark, Inc.
Case No. 19-30254
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| JANIEANDJACK.CA | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACK.CN | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACK.CO.UK | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACK.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACK.COM.AU | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACK.COM.MX | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACK.DE | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACK.ES | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACK.EU | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACK.FR | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACK.HK | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACK.IE | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACK.INFO | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACK.IT | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACK.JP | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACK.JP.NET | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACK.ME | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACK.MOBI | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACK.NET | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACK.ORG | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACK.ORG.UK | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACK.SG | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACK.TW | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACK.VG | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACK.XXX-BLOCK | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACKCARES.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACKGIFTBOX.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACKLISTENS.COM | UNKNOWN | UNKNOWN | UNKNOWN |

IncaGymMart

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| JANIEANDJACKOUTFITBOX.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACKOUTLET.HK | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACKREWARDS.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIEANDJACKSURVEY.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIE-JACK.BIZ | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIE-JACK.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| JANIE-JACK.NET | UNKNOWN | UNKNOWN | UNKNOWN |
| JINBAOBEICLOTHING.CN | UNKNOWN | UNKNOWN | UNKNOWN |
| JINBAOBEICLOTHING.COM.CN | UNKNOWN | UNKNOWN | UNKNOWN |
| JINGLEDEALS.XXX-BLOCK | UNKNOWN | UNKNOWN | UNKNOWN |
| LOVINGYMBOREE.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| MAILGYMBOREE.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| MATCHMATICS.XXX-BLOCK | UNKNOWN | UNKNOWN | UNKNOWN |
| MYGYMBOREEGROUP.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| PARKGYMBOREE.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| PLAYANDMUSIC.BIZ | UNKNOWN | UNKNOWN | UNKNOWN |
| PLAYANDMUSIC.CA | UNKNOWN | UNKNOWN | UNKNOWN |
| PLAYANDMUSIC.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| PLAYANDMUSIC.INFO | UNKNOWN | UNKNOWN | UNKNOWN |
| PLAYANDMUSIC.NET | UNKNOWN | UNKNOWN | UNKNOWN |
| PLAYGYMBOREE.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| SBGYMBO.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| SHADE.XXX-BLOCK | UNKNOWN | UNKNOWN | UNKNOWN |
| SHOPCRAZY8.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| SHOPPLAYANDMUSIC.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| TELLCRAZY8.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| TELLJANIEANDJACK.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| THEGYMBOREEGROUP.COM | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym-Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| THEGYMBOREEGROUPINC.COM | UNKNOWN | UNKNOWN | UNKNOWN |
| ДЖИМБОРИ.РФ | UNKNOWN | UNKNOWN | UNKNOWN |
| ДЖИМБОРИКЛАССЕС.РФ | UNKNOWN | UNKNOWN | UNKNOWN |
| ジンボリー.ASIA | UNKNOWN | UNKNOWN | UNKNOWN |
| 親寶樂.HK | UNKNOWN | UNKNOWN | UNKNOWN |
| 金宝贝.ASIA | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gymboree, Inc.
Case No. 19-30254
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| PA0001622899-LET'S GET MOVING! TRAINS, CARS & PLANES. | UNKNOWN | UNKNOWN | UNKNOWN |
| PA0001647286-VERY BRAVE ELEPHANT AND HIS FRIENDS. | UNKNOWN | UNKNOWN | UNKNOWN |
| TX0005494911-GYMBOREE MUSIC TRAINING GUIDE. | UNKNOWN | UNKNOWN | UNKNOWN |
| TX0005517426-GYMBOREE MUSIC "HALF NOTES." | UNKNOWN | UNKNOWN | UNKNOWN |
| TX0005572190-WHOLE NOTES GYMBOREE MUSIC. | UNKNOWN | UNKNOWN | UNKNOWN |
| TX0005624302-JANIE AND JACK. | UNKNOWN | UNKNOWN | UNKNOWN |
| TX0005697478-QUARTER NOTES : WINTER & SUMMER. | UNKNOWN | UNKNOWN | UNKNOWN |
| TX0005869410-GYMBOREE WEBSITE. | UNKNOWN | UNKNOWN | UNKNOWN |
| TX0005978528-JANIE AND JACK. | UNKNOWN | UNKNOWN | UNKNOWN |
| TX0006107617-APPLE FOR THE TEACHER DESIGN. | UNKNOWN | UNKNOWN | UNKNOWN |
| TX0006326986-SPRING 2006 : JANIE AND JACK CATALOG. | UNKNOWN | UNKNOWN | UNKNOWN |
| TX0006929484-GYMBOREE WEBSITE. | UNKNOWN | UNKNOWN | UNKNOWN |
| TXU001126376-BRAND STORY : JANIE AND JACK LETTER. | UNKNOWN | UNKNOWN | UNKNOWN |
| TXU001126377-BRAND STORY : JANIE AND JACK HEIRLOOM TRUNK ITEMS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000576232-WATERCOLOR DITZY YELLOW. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gymboree, Inc.
Case No. 19-30254

Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0000576233-WATERCOLOR BUTTERFLY STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000576234-WATERCOLOR DITZY TORA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000576235-WORLD COLOR STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000576236-MULTI WORLD STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000834746-COUNTRY DITZY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000838046-MIAMI STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000838047-DECO FLORAQL-AQUA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000838048-MIAMI FLAMINGOS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000838049-DECO FLORAQL-PEACH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000922001-ANIMAL STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000922002-GAME STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000922003-BUBBLE FISH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000922004-FISH GARDEN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000922005-NUTS-N-BOLTS (MULTI) | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000922006-NUTS-N-BOLTS (NAVY) | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000922007-WHEELS-N-WINGS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000922008-SPRING HEARTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000922009-SPRING FLEUR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000922010-SPRING SWIRL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000922011-FLOWER POWER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000922012-FL[O]WER POWER STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000922013-BIG BUGS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000922014-60'S SWIRL RED. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000922015-60'S SWIRL PINK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000922016-FLOWER POTS. | UNKNOWN | UNKNOWN | UNKNOWN |

InnerGym™ Mark 401

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0000927327-SUNGLASS CHECK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000927328-HOT FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000927329-SWIMMING FISH PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000927330-SEA SQUARES : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0000927331-SEA MONSTERS : NO. 3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001022650-ASIAN FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001022651-BANANA TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001022652-DAISY DITSY PRINTED KNIT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001022653-TRIPLE DAISY FLORAL--PINK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001022654-VINE SWIRL FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001022655-DOT FLOWERS BORDER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001022769-TULIP DITSY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001022770-GERANIUM DITSY [WHITE] | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001022771-BIRDY PRINT [YELLOW] | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001022772-DAISY BORDER [WHITE] | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001022773-DITSY FLORAL [PURPLE HEATHER] | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001022774-SCROLL LINES PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001022775-LARGE CIRCLE FLOWER SCREEN WITH MIRRORS AND SEQUINS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001022776-TRIPLE FLOWER PRINTED KNIT [WHITE] | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001022777-ETHNIC FLORAL BORDER--ORCHID PINK : NO. 30. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001022778-TULIP DITSY--WHITE/PINK : NO. 14. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gymboree, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001022779-DAISY DITSY--WHITE/PINK : NO. 8. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001022780-BUTTERFLY PRINT--WHITE/PINK : NO. 32B. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001022781-IKAT PAISLEY [ORCHID BOUQUET] | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001022782-TOSS DAISY--WHITE/BLUE TINT : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001022783-[DAISY HANDKERCHIEF PRINT ALLOVER] | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001022784-[TULIP BORDER--ALL OVER] | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001022785-TUMBLING HAMSTER : NO. H002K5014. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001022786-DRAGONFLY/FLY : NO. H004K1001. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001022787-LADY BUT FLORAL : NO. H003K1002. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001022788-BUZZY BEE : NO. H001K3010. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001022789-CROSSTITCH BORDER : NO. BG00-SU-037. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001022783-SWIRLIE FLORAL, SWEET LILAC : NO. 8. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001027784-GARDEN BORDER--ORCHID PINK : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001027785-SPRAY FLORAL--PINKISH GREY : NO. 22. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gymboree, Inc.
Case No. 19-30254
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001027786-FLOWERS & BERRIES : NO. 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001027787-SAND CASTLES : NO. 11. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001027788-CLUSTER FLORAL : NO. H006K502. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001027789-FLORAL STRIPE : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001027790-POP FLORAL BORDER : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001027791-BRADY BUNCH FLORAL--PINK : NO. 54. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001027792-SURFBOARD WITH GYM SPORT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001027793-WOODY WITH SURFBOARDS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001027794-GRID FLORAL NAVY : NO. 8. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001027795-ESKIMO TOSS HOLIDAY : NO. 9. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001027796-PAISLEY FLORAL--TWIG PANSY : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001027797-ETHNIC BORDER--YELLOW : NO. 8. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001027798-EMBROIDERED FLOWER TOSS : NO. 72. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001027799-POP FLORAL DITZY--ROBIN : NO. 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001033268-NORDIC FLORAL--LAVENDER : NO. 27. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001033269-LAYETTE DINO : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001033270-DOLPHIN STRIPE : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001033271-ORBIT PRINT : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001033272-SPIRO FLOWERS : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001033273-FLY AND FROG STRIPE : NO. 13. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001033274-GROUND TRANSPORTATION : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001033275-PETIT CHIEN : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001033276-LAYETTE FALL DITSY : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001033277-AUTUMN DITZY--ROSE (WOVEN) : NO. 3A. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001033279-BOUQUET FLORAL--JET IVORY : NO. 32. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001033280-ETHNIC BORDER--MINT JULEP : NO. 8. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001033281-CITRON FLORAL : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001033282-STAR & MOON : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001033283-HOLIDAY STRIPE : NO. 3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001033284-POLAR BEAR : NO 3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001033285-DUCKIES : NO. 10. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001033286-BANDANA FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001033569-POP FLORAL STRIPE : NO. 3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001033570-CANOE CLUB : NO. B99-SP2-WP1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046273-ICE BEARS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046274-MAUI DITZY. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001046275-DITSY TULIP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046276-PINK BUTTERFLY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046277-BUTTERFLY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046278-MY LITTLE GARDEN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046279-HILO FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046280-DREAM : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046281-TULIP FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046282-MOUSY FAMILY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046283-MINT ELEPHANT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046284-CIRCUS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046285-STAR PRINT : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046286-COUNTRY FOULARD BLUE : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046287-COOL SUMMER TURTLE : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046288-HOT SUMMER STRIPE : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046289-SHEEP PRINT : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046290-TRAIN TOSS : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046291-HOLIDAY GARLAND STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046292-SPICE PETALS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046293-WILDERNESS PRINT : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046294-ANTIQUE AIRPLANE : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046295-PARACHUTE BEAR : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046296-AIRPLANE BEAR : NO. 2. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gymboree Corp.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001046297-WATERCOLOR SUNFLOWERS : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046298-PAINTED FLORAL : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046299-DEGAS FLORAL : NO. 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046300-WATERCOLOR DITZY PINK : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046301-HOPSCOTCH FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046302-KITTY LUV. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046303-IVORY PATCHWORK DITZY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046304-HAPPY HIPPOS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046305-TEE TIME : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046306-FLY PRINT : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046307-FROG PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046308-NIGHT SKY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046309-SPICE FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046310-SEWING BASKET. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046311-TINY TULIPS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046312-OLD MACDONALD'S FARM. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046313-HOME RUN : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046314-PATCHWORK FLOWER STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046315-BIKE PRINT : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046316-HOLIDAY FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046317-FEARLESS SAILOR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046318-MOOSE TOWN 2 : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |

Inter-Gym-Mark Inc.
Case No. 19-30254
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001046319-HOLIDAY MONOTONE FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046320-SCHOOL DITZY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046321-BUTTON DOT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046322-OODLES OF POODLES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046323-HEART FLOWER FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046324-FANCIFUL TULIPS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046325-TULIP GARDEN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046326-RAG DOLLS PRINT : NO. 3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046327-TROPICAL FLORAL NAVY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046329-BABY DINOSAUR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046330-OINK-OINK, QUACK-QUACK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046331-CLOWNS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046332-[RED SAILOR DOT] | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046333-MORNING FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046334-LITTLE BROTHER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046335-LITTLE SQUIRRELS : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046336-DITZY HEART FLOWER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046337-POLAR FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046338-FRAGILE FLOWER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046339-SEA PRINT : NO. 8. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046340-LITTLE BOAT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046341-NOVELTY WHIMSY STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046342-SCHOOL YARD LEAVES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001046344-MOOSE TOWN PRINT : NO. 2. | UNKNOWN | UNKNOWN | UNKNOWN |

In reGymMark, Inc.
Case No. 19-30254
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001050224-TOOL PRINT : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001050225-SPORT PRINT : NO. 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001061006-SNOW MOOSE PRINT : NO. 11. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001061077-POLAR TOSS : NO. 3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001061078-WINTER FLOWER TOSS : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001062615-WINTER FLOWER : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001062616-HOP HOP PRINT : NO. 10. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001062617-ENGLISH ROSES : NO. 33. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001062618-LOLLIPOP FLOWERS BORDER : NO. A139-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001062619-DAISY GINGHAM NOVELTY STRIPE : NO. A143-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001062620-BLUE TINT POPLIN : NO. B016K7003. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001062621-INDIAN NOVELTY STRIPE : NO. A123-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001062622-GIANT ROSE PRINT : NO. 9. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001062623-VINEY FLORAL, HYACINTH : NO. 52. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001070105-FOX PRINT : NO. G014-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001070108-FLORAL DITSY, APPLE GREEN : NO. B099-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001070109-TOSS CHERRY HEARTS, WHITE : NO. G086-1. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym Mark, Inc.
Case No. 19-30254
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001070110-BUZZING BEES, ISLAND : NO. G1071-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001070111-LADY BUG FLORAL : NO. G069-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001070112-DUCKY PRINT : NO. G030-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001070114-TRAIN PRINT : NO. G024-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001070115-LADY BUG GINGHAM : NO. G070-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001070116-TEDDY BEAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001070117-TOY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001070118-ACORN/SQUIRREL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001070121-CAT HEART FLOWER TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001070122-CAR BUNNY BOAT STRIPE TOSS, BLUE : NO. G082-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001070123-BUBBLING FLORAL 1 : NO. G032-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001072180-DIAGONAL FLORAL : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001076387-TEA PARTY : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001076388-RACE CAR : NO. 3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001076389-POPCORN FLOWERS : NO. E028-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001076390-VINEY FLORAL, PINK : NO. 25. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001076391-AUTUMN FLORAL, CHOCOLATE : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001077637-SKI BEARS : NO. HN855. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001093805-HIBISCUS FLORAL : NO. G0881. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001093871-TROPICAL MULTI-HIBISCUS FLORAL : NO. B121-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001094065-COUNTRY FLORAL CHECK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001094066-PICNIC FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001098067-TROPICAL FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001099433-LEI FLORAL : NO. NM2152. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001099434-BOLD TROPICAL FLORAL : NO. HK299. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001100986-TROPICAL DITSY : NO. B111-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001102896-PUMPKINS, BATS & SPIDERS : NO. E067-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001102897-GIRLS HALLOWEEN PRINT : NO. E068-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001102898-MONSTER MASQUERADE : NO. E069-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001108207-WAR-PLANE RADAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001108208-1932 BI-PLANE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001108209-FLYING TIGER FIGHTER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001108210-BABY AIRCRAFT PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001108211-CLASSIC B-PLANE/PROPELLAR PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001108212-PARACHUTING AVIATOR DUCK PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001108213-BI-PLANE RADAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001120642-FLORAL HORIZONTAL STRIPE : NO. E0811-1 | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001121628-LOOPY BEES : NO. G173-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001121629-TURTLE HARE TOSS : NO. G171-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001122267-TROPICAL FLORAL | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001126128-BOUQUET BORDER : NO. G228-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001126129-DOG AND CAT TOSS : NO. G168-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001126130-SUNFLOWER BORDER : NO. G176-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001126131-WHITE MECHANIC TOSS : NO. G179-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001126132-BOUQUET FLORAL : NO. G230-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001132595-[THATCH & FLOWER] | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001134306-[THATCH] | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001151137-BOLD CHERRIES PRINT : NO. A294-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001151138-GROWING HAPPY FLOWERS PANT : NO. G01-SPT-011. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001151139-STRIPE FLOWERPOT TEE : NO. G01-SPT-001. | UNKNOWN | UNKNOWN | UNKNOWN |

Intco Gym Mark, Inc.
Case No. 19-30254
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001162746-NIGHTY NIGHT BOY BUNNIES : NO. E0893-2 | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001164530-HAPPY FLOWER WITH BEE TEE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001187159-ROSE VINES : NO. EO890-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001187160-LITTLE BAA BAA SHEEP : NO. EO883-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001187161-GLOW IN THE DARK PUMPKINS : NO. EO880-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001187162-BAA BAA SHEEP : NO. EO882-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001187163-TOSS SINGLE LARGE ROSE : NO. EO878-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001187164-COOKIE STRIPE : NO. EO887-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001187201-HALLOWEEN GIRLS : NO. EO885-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001215450-SEA WORLD PRINT : NO. G330-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001215451-PLANE PRINT : NO. G391-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001215452-HUMMINGBIRD FLORAL : NO. G379-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001215453-HEART FLORAL : NO. G367-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001215454-RIC-RAC WITH CREWEL EMBROIDERY & RHINESTONES (FOR GIRL) : NO. G03-GIFT-006. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym-Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001215455-DOT DITSY : NO. A587-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001215456-COILED FUZZ YARN CREWEL WITH RHINESTONES, CROCHET AND EMBROIDERY : NO. G03-GIFT-011. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001215457-SNOW BUNNY : CUT YARN BUNNIE AND CREWEL EMBROIDERY : NO. BG03-GFT-012. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001215458-CHOO CHOO ALLOVER EMB. : NO. G396-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001215459-HANDKERCHIEF TOSSED PRINT : NO. G338-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001215460-SLEEPING BEAR PRINT : NO. G392-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001215461-MACHINE EMBROIDERY : NO. L03-SP2-012. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001215462-TULIP FLORAL DITSY : NO. G295-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001215463-SAFARI ANIMAL PRINT : NO. G323-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001215464-SUGAR PLUM FAIRY : APPLIQUE WITH MACHINE EMBROIDERY AND RHINESTONES/NOVELTY STITCHES : G03-GIFT-032. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001215465-PLANE & COPTER PRINT : NO. G287-1. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym Mark, Inc.
Case No. 19-30254
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001215466-SWEET PEA PRINT : NO. G300-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001215467-PUPPY LOVE SCENIC--BLUSHING BRIDE : NO. A545-1 ; PUPPY LOVE : NO. G03-BTSC-006 ; DOG PARK BORDER : NO. G03-BTSC-014 ... [ET AL.] | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001227963-APPLIQUE/EMBROIDERY WITH BATTING : NO. L03-SP2-026. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001227964-CLUSTER DOT FLORAL--BLUE BONNET : NO. A592-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001227965-DAISY LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001228016-APPLIQUE/EMBROIDERY/FLOWER SEQUINS/SEED BEADS : NO. G03-SMR2-004. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001228017-MACHINE EMBROIDERY WITH SEQUINS & SEED BEADS : NO. G03-SMR2-005. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001228018-SCALLOP EDGE WITH MACHINE EMBROIDERY : NO. G03-SMR2-012. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001228019-APPLIQUE/EMBROIDERY/RHINESTONES : NO. G03-SMR2-014. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001228020-WOODS ALLOVER EMBROIDERY : NO. G381-1. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gymboree, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001228021-CREWEL EMB./FELT APPLIQUE : NO. L03-HOL-030. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001228022-APPLIQUE/CREWEL EMBROIDERY/MACHINE CREWEL EMBROIDERY : NO. L03-SMR2-017. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001228023-KITTY PURR PRINT : NO. G371-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001228024-TOY PRINT : NO. G373-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001228025-MACHINE EMBROIDERY : NO. L03-BTS1-025. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001228026-APPLIQUE/EMBROIDERY/SEQUINS/RIBBON TRIM : NO. G03-SMR2-002. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001228027-DINOSAUR PRINT : NO. G359-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001228028-APPLIQUE/EMBROIDERY : NO. L03-BTS2-018. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001228029-APPLIQUE/MACHINE EMBROIDERY : NO. L03-BTS1-016. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001228030-HAND SMOCKING : NO. L03-BTS1-006. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001230181-LIL' SAIL BOAT : NO. BG03-TRAN-006 ; SAIL AWAY! : NO. G03-TRAN-006. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001231473-LILY PAD/FROG LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001231474-WHALE LINE. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gymboree, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001231475-CANDY DELIGHT LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001231476-CUPCAKE LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001232919-RUFF RUFF. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001233347-DUCK PRINT : NO. G316-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001236699-BABY BOY SPRING 2, 2004 DEL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001303623-GIRL/KID GIRL/BABY GIRL SUMMER VACATION 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001303624-TROPICAL FAMILY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001307689-PIRATES BOOTY : NO. G-547-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001308583-LANTERN PRINT : NO. G553-1, STRING OF LANTERNS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001315190-ORANGE PINEAPPLE BORDER PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001315191-HOMETOWN PARADE JULY 4, 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001315192-TROPICAL PARADISE SUMMER I 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001315193-BONJOUR PROVENCE SPRING III 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001315194-ALOHA WAHINE TRANS I 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001325203-DARK BLUE, LIGHT GREY, WHITE, DARK GREY, BEIGE, LIGHT BLUE WINDOWPANE PLAID FABRIC PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gymboree
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001325204-MODIFIED INTARSIA CHOCOLATE BROWN, LIGHT BROWN, RED, ALOE, AND CREAM FABRIC PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001325205-GRAY, WHITE AND RED WINTER FABRIC PATTERN WITH RED TRUCK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001325206-LIGHT BLUE, WHITE, NAVY BLUE, RED AND GRAY STRIPED FABRIC PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001325207-FLOWER DESIGN IMPLEMENTED ON KIMONO STYLE DRESS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001325208-AQUA AND WHITE FLOWERED TWO-PIECE OUTFIT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001326744-BOY/BABY BOY TRANSI 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001328416-OWL PRINT : NO. G 722-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001329025-BOY/BABY BOY HOLIDAY 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001329026-GIRL/BABY GIRL/KID GIRL HOLIDAY CASUAL 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001329027-GIRL/BABY GIRL GIFT I 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001329028-BOY/BABY BOY/KID BOY GIFT I 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001329029-GIRL/BABY GIRL HOLIDAY 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gymboree, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001329030-GIRL/BABY GIRL FALL 2 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001329031-GIRL/BABY GIRL/KID GIRL BACK-TO-SCHOOL 2 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001336648-BABY BOY/KID BOY/BOY FALL II LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001336649-BABY BOY/KID BOY/BOY FALL I LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001346924-INTARSIA : J617. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001382855-BACK TO SCHOOL 2 FOOTBALL 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001382856-BOY/BABY BOY SPRING 2 BASEBALL 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001383311-WINTER I 2006 PONY/SNOWY MOUNTAIN LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001383312-WINTER I 2006 COWGIRL LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001383313-TOSSED BLOSSOMS : NO. A1658-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001383534-BOY/BABY BOY ALLIGATOR SPRING I 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001383535-BABY BOY TIKI ISLAND SMRI 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001383536-BABY BOY RACE VEHICLES TRANS 2 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001383537-BABY HIBISCUS PRINT : NO. D401-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001383538-WAVE HIBISCUS PRINT : NO. C896-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001383539-FROG PRINT : NO. C860-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001383540-FROG CAMO PRINT : NO. C854-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001383541-BOY/BABY BOY STRAN WHALE 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001383542-TROPICAL FLORAL (C861-1) & "TIKI BOB'S". | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001383543-BABY BOY DACHSHUND EASTER 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001383544-BOY/BABY BOY ARMADILLO/DESERT ANIMALS TRANSI 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001383545-BOY/BABY BOY SEA LIFE SUMMER VACATION 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001383546-BOY/BABY BOY/KID BOY WOODLAND FALL 2 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001383547-BOY/BABY BOY SURFING SPRING 3 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001383978-LIFEGUARD IN TRAINING. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001383979-STAR CONVERTIBLE CAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001383980-BOY LOCOMOTIVE HOLIDAY 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |

IncoGymMark, Inc.
Case No. 19-30254
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001383981-BOY NAUTICAL FALL I 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001389058-SUNDANCE RANCH-ICY MORN (A1640-1) | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001389255-HORSE COLLAR SWEATER ; HEAVY CREWEL HORSEY AND SNOWFLAKE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001389256-COWGIRL EMBROIDERY WITH FLOWERS ; LUCKY STITCH ; LOOPDY-LOOP HEART STITCH ; FLOWERS AND ZIPPER LIKE PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001389257-WINTER I 2006 SEQUIN SNOWFLAKE/TIARA LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001389258-SUNDANCE WALLPAPER FLORAL VERTICAL : NO. A1638-1. SUNDANCE WALLPAPER FLORAL HORIZONTAL : NO. A1641-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001389259-SMALL SHERPA PRINT : NO. A1621-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001389260-ALL OVER EMBROIDERY DOLLS : NO. A1678-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001389261-JESSICA FLORAL : NO. A1625-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001389262-STITCHY FLOWERS ; FLOWER CORNER ; FLOWER LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001389263-WINTER I 2006 SOUTHWEST LINE. | UNKNOWN | UNKNOWN | UNKNOWN |

InnerGymMark-ox
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001389264-MIXED APPLIQUE FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001389265-GROWING MULTI DOTTIE FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001389266-LARGE LEAFY FLORAL : NO. A1652-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001389267-BABY HAPPY FLORAL : NO. A1666-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001389268-LARGE HORSE SCENIC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001392363-TINY FLORAL : NO. A1642-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001623312-BIG MAN ON CAMPUS, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001623410-C8 SKULL REPEAT PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001624365-BALLET STUDIO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001624368-OWL TEE APPLIQUE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001624373-BIRD CARDIGAN INTARSIA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001624374-JACK RUSSELL CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001624376-CHEEKY MONKEY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001624380-SOCK MONKEYS THAT I LOVE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001624440-PLAID SCOTTIE DOG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001624444-SCOTTIES IN LOVE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001624445-DOG AND DIAMONDS PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001624449-PUPPY LOVE SCOTTIE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001624452-SQUEAKER MOUSE. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001624457-HEDGE MAZE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001634642-STRIPE FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642187-JL297 SPRING GIRL DITSY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642189-JL296 SPRING GIRL LARGE FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642190-JL08-SP1-002 CLOTHESLINE ONE-PIECE BODYSUIT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642197-G1031-1 HAPPY SPRING POPPIES FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642200-G1032-1 TINY HAPPY POPPIES PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642201-L08-SP1-014 POPLIN W/MATTE THREAD MACH EMB. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642203-H216-1 BOATSIES AND WHALES PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642205-JB08-SW1-002 TREE FROG T-SHIRT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642209-JG08-VAL-004 LOVE GRAPHIC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642221-JB447 CHAMELEON SWIM TRUNK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642223-JB08-VAL-002 DREAM BOAT T-SHIRT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642228-JB08-VAL-001 I LOVE DAD T-SHIRT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642231-JL08-SP1-011 BOAT SET. | UNKNOWN | UNKNOWN | UNKNOWN |

IntellGym Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001642233-JL288 GIRAFFE CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642235-BG07-WTR2-023 BABY GIRL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642238-A1984-2 WIDE HEART STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642240-G07-WTR2-026 KID GIRL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642241-A2036-2 NEW COCO LOVE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642243-A2130-2 SMALLEST TULIP BORDER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642264-A1976-1 TULIP GARDEN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642266-A1985-1 TINY TULIPS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642270-G992-1 FROGGY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642275-G999-1 DUCKLING FLORAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642283-JB07-RES-001 OCTOPUS RESORT T-SHIRT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642287-JG343 SHELL AND SEASHORE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642296-JB438 PUFFER FISH SWIM TRUNK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642300-JB07-WIN-009 SCENIC POLAR PALS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642303-JB07-WIN-002 SNOWSHOE SHIRT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642312-L07-GIFT2-005 APPLIQUE & MACHINE EMBROIDERY/COILED MACH EMB. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gymboree, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001642317-G1007-1 BERRY PRETTY FLORAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642418-G07-WTR1-003. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642420-W07-WTR1-002. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642421-G07-WTR1-005. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642422-G07-WTR1-013. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642423-G07-WTR1-019. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642440-BG07-WTR1-025. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642442-G07-WTR1-001. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642443-A1970-1 DOUBLE SPRINKLES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642444-A2032-1 SPRINKLE SPRINKLE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642447-A2039-1 CUPCAKE TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642450-H207-2 WEE TIGER PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642451-H208-2 WEE ELEPHANT PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642453-A2060-1 WALK IN THE PARK FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642455-G08-SP2-014. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642457-G08-SPS-002. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001642458-A2064-1 KISSING TURTLES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001648841-L07-WTR1-010. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001651825-L07-GIFT2-015. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652068-VINE HANGING MONKEYS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652070-SILLY MONKEY BOY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652071-MONKEY RIDING ELEPHANT. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001652498-MONKEYS IN TREES WITH BANANAS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652499-JUNGLE LIFE TEE GRAPHIC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652500-TROPICAL FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652501-SWIMMING TURTLES WITH FISH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652502-SWEET SUNDAE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652503-BABY ANIMAL CAMO PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652515-WILD ELEPHANT WITH SUNSET. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652517-GIRAFFE EATING LEAVES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652519-WILD ANIMAL EXPLORER - ZEBRA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652520-ON A SAFARI. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652521-AQUATIC ADVENTURE PALS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652522-LITTLE DIGGER WITH HERMIT CRAB. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652542-BABY LOBSTER TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652586-RED LOBSTER TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652600-CAPTAIN'S FLORAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652601-SILVER SADDLES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652602-BLUE HORSESHOE DOBBY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652603-LIL' BULLY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652604-RODEO ROUND-UP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652605-SUMMER RODEO. | UNKNOWN | UNKNOWN | UNKNOWN |

Indoor Gym Mark, Inc.
Case No. 19-30254
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001652608-BABY ANIMAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652609-I IS FOR IGUANA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652611-HANGING AROUND MONKEYS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652620-SAVE OUR JUNGLE FRIENDS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652621-TIGER WITH TOUCAN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652624-TIGER TOURS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652625-LAZY PANDAS WITH BAMBOO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652626-TOUCAN TOURS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652702-TIGER CYPRESS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652703-TIGER BAMBOO PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652705-BAMBOO PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652712-CRAB PICKIN' TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652713-DUSKY FLORAL PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652715-SURF CAR TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652718-LIFEGUARD PUP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652723-DOG AND DUNE BUGGY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652725-SURF DOGGY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652727-SURFBOARD TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652730-MINI GOLF COURSE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652732-PUTT-PUTT WITH GOPHER AND GOLF CART. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001652736-TEE TIME WITH GOPHER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001660160-2008 BANANA LEAF TONAL CAMO. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gymboree

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001660163-DISTRESSED ISLAND SURF SCENE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001660165-BROWN FLORAL HIBISCUS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001660166-2008 HIBISCUS PATCHWORK PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001660167-SURF SHACK TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001660169-CHAMELEON TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001660171-SWIM 2008 PINEAPPLE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001660172-SWIM 2008 TROPICS PATCHWORK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001660174-MARLIN EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001660177-OCTOPUS TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001660198-2008 FLORAL TROPIC PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001660205-BANANA LEAF REPEAT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001660206-BABY FOREST CAMO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001660207-BABY DINO CAMO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001660208-STING RAY WATERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001660211-PLAID LEAF PATCHWORK PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001660212-TROPICAL FOLIAGE TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001660213-ASIAN WATER FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001660217-SHARK FRIENDS REPEAT PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001661617-KANGAROO CROSSING. | UNKNOWN | UNKNOWN | UNKNOWN |

IncrediGym Marketing
Case No. 19-30254
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001661623-BABY BOY 2008 CROCODILE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001661689-BABY BOY 2008 KANGAROO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001661696-KID BOY CROC TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001661700-BABY CROC TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001661708-CROC SWAMP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001661712-IGUANA CLOSE-UP WITH SUN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001661719-CROCODILE CATCHER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001661731-IGUANA KING. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001661770-HULA GIRLS ON GREEN BACKGROUND. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001661786-SURFER GIRL ON PINK BACKGROUND. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001661803-BEACHY KEEN FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001661811-TONAL BEACH FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001661816-GIRAFFE TOURS CLOSE-UP TEE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001661824-KID BOY KANGAROO TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001661852-CARNO CROCODILE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001661860-RED FOX ON THE PROWL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001661864-BUSY LITTLE BEAVER WITH TREE STUMP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001661866-LIL' STINKER SKUNK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001661867-HEDGEHOG WITH TRACKS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001661989-WHAT A RASCAL RACCOON. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001662035-NIGHT FLIGHT BAT. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001662038-FIREFLIES AND JAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001662040-I'M A HOOT! OWL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001662289-KID BOY KANGAROO TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001665927-SITTING MONKEY WITH BANANA FRONT & BACK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001666914-PRAIRIE BOY FARM SCENIC PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001666920-PRAIRIE PRINT PEACHES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001666928-BEG, ROLL OVER AND SIT DOGS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001666929-TUG OF WAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001666930-SPOT IN THE DOGHOUSE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001666931-DOG WITH RED COLLAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001666933-TURTLE APPLIQUE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001666935-SEASHELL BOY CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001666977-C8 SUMMER TIKI PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001667022-HIBISCUS WITH TURTLE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001667023-BIG DAISY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001667024-FRONT VIEW PLANE WITH ALTIMETER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001667025-EXPLORE THE WORLD PLANE TEE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001667026-CHAIN OF STRAWBERRIES. | UNKNOWN | UNKNOWN | UNKNOWN |

In reGymMark ns.

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001667028-RISING SUN IN STRAWBERRY FIELD. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001667029-STRAWBERRY LEMONADE WITH FRUIT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001667031-SWEET STRAWBERRY FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001667032-FISHY GRAPHIC WITH FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001667033-ALL STAR PUPPY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001667034-CITRUS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001667035-LEMONADE GLASS WITH LIME AND FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001667036-SURF SHACK GRAPHIC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001667037-LONGBOARDER GRAPHIC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001667038-WAVE BREAK WITH PALM TREE AND SUNSET. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001667039-BUTTERFLY PRINT WITH LEAF PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001667040-CRAB WITH SAND CASTLE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001667041-POND FROGGIES EATING FLIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001667042-NAUTICAL CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001667043-TINY FROG POND PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001667281-STRAWBERRY TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |

Inner Gym Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001668277-FUEL POWERED CEMENT MIXER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668278-ENGINE NO. 6589. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668281-BIG WRECKER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668285-BABY CONSTRUCTION TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668286-LITTLE WAVE RIDER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668289-COCONUT GROVE SURF CAMP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668375-TACKLE BOX AND WORMS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668376-LURES TEE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668378-HORSE REVERSIBLE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668381-UNI SHEEP CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668383-VINTAGE AIRPLANE CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668386-DINOSAUR DISCOVERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668387-BRONTOSAURUS AND TRICERATOPS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668388-T-REX FOSSIL SITE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668391-TRICERATOPS FOSSIL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668394-BRONTOSAURUS THUNDER LIZARD. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668398-DINOSAUR WITH TRACKS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668400-STEGOSAURUS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668403-LITTLE BEAR CUB. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668407-LITTLE CUB CAMPGROUNDS. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001668428-TEAM PLAYER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668430-SEASIDE SURF CAMP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668434-HIBISCUS GARDEN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668439-SUN MONKEY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668440-BASEBALL HANDS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668444-SHORTSTOP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668445-LIL' SLUGGER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668446-BOARDWALK BORDER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668447-READY FOR TAKE-OFF. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668448-LITTLE PILOT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668449-BUTTONS PLANE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668450-DOUBLE TWIST. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668452-AMAZON BULL FROG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668453-LITTLE FROG TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668454-NOISY FROGS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668455-QUICK GET-AWAY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001668456-BANANA LEAF GECKO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001671165-MINI FLORAL TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001671167-CHICK WITH FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001671176-E-I-E-I-O WITH PIG AND CHICKENS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001671181-LAMB AND COW IN STRAWBERRY PATCH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001671182-PICNIC BASKET WITH STRAWBERRIES. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym-Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001671184-FLYER, TWIN EAGLE AND TRANSPORTER PLANE TEE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001671193-RESCUE PUP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001671546-DEEP SEA SHARK ZONE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001671594-TIGER SHARK HIGH DENSITY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001671595-WHALE SIGHTING WITH PLAID PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001671600-SPLISH SPLASH WHALE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001671604-FOUR SHARKS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001671608-TURTLE WITH SCHOOL OF FISH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001671610-POOLSIDE FLOWER PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001671629-SODA GREEN DALSY SWIRL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001671632-FLAMINGO PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001671633-SHARK TRIO TEE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001671644-SHARK MIX PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001671646-SHARK REPEAT PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001671648-OCTOPUS WATERS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001671650-WHALE REPEAT PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001671651-TURTLE TOSS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001671653-DOG PARADE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001671654-RASCHEL CORSAGE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001671659-FLOWER CLUSTER ARTWORK. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym-Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001671661-SURF WAGON WITH BEACH SIGN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001671664-MARCHING FLAMINGOS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001671665-SHARK BITE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001672013-OUTLINES & FILLED MONKEY PRINT WITH BOWS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001672016-OUTLINES & FILLED MONKEY PRINT WITH BANANAS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001674714-MONKEYING AROUND LINKED MONKEYS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001680026-RACCOON TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001680151-NEW YORK GIRL WITH YORKIE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001680152-DINOMITE! DINO PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001680153-THUMP BOOM TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001680154-PUPPY DOG TAILS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001680155-DINO CAMO TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001680158-GUMBALL MACHINE WITH HEARTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001680506-K-CAT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001680509-ROCK MUTT 111803. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001680512-PINK AND BROWN ROSE PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001683879-A1948-1 - SCOTTY TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001683884-G07-FALL2-027 - PANSY 3D FELT CORSAGE. | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001683886-A1890-1 - QUILTED LEAFY FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001683889-A1892-1 - ADDIE SPACED FLRL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001683892-A1884-1 - PAISLEY PALACE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001683897-A1885-1 - BRAND NEW PAISLEY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001683900-A1889-1 - LG ADDIE FLORAL-PINKLE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001685586-LAKE PATROL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001685980-RIVER WILDLIFE EXPLORATION : B07-FALL2-003. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001686011-I LIKE TO SHARE : BB07-FALL2-009. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001686071-BB07-FALL2-010. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001686074-BB07-FALL2-015. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001686098-DUCK LAKE FISHING HOLE : BB07-FALL2-018. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001686104-FIRE PUP TOSS : D533-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001686120-B07-HOLD-014. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001686288-FALL FOX UNDER TREE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001686291-FLOWER PUMPKIN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001686309-C8S103-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001686331-GHOUL FUN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001686335-GIRAFFE KISS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001686336-MONSTER VOLCANO PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

InTheGymMark79
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001686338-MUSHROOM FLOWER PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001686339-WITCH CAT ON BROOM. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001686623-EXTREME CAMO : D738-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001686628-KOMODO DRAGON. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001686683-PARADISE ISLAND : BB07-SP3-007. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001686686-TOSS LEAF PRINT : A1922-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001686689-MACHINE EMBROIDERY : BB07-FALL1-016. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001688096-PARTY ANIMAL : BG07-FALL-032. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001688100-G07-FALL1-033. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001688106-BG40720. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001688108-72150 | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001688111-NOUVEAU FLORAL : JG276A. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001688119-13296 | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001688123-LITTLE STINKER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001688127-SCAREDY CAT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001688532-13242 | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001688534-91305 | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001688537-72153 | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001688541-22556 | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001688543-91308 | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001688546-NIGHT OWL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001688547-TREE FLORAL - CLOUD CREAM. | UNKNOWN | UNKNOWN | UNKNOWN |

InstaGym Mark 80

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001688551-TINY FOREST - CLOUD CREAM. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001688558-HORIZONTAL FOLK WALLPAPER - BURNT TWIG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001688562-FOREST FLOOR FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001688565-13236 | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001688568-BG11840. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001688921-CAPTAIN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689004-BEAR AND CROSSBONES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689007-DOUBLE TROUBLE FOX & HEDGEHOG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689012-BEARY SCARY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689220-EASTER ROSE EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689221-FLOWER SCENE WITH BEE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689222-FUN FLOWER BUNCH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689223-HONEY BEES IN LOVE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689224-BEE WITH THREE FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689336-CROCHET LEMON AND FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689349-STRIPE FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689352-MILKMAN CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689355-RHINO AND FRIEND. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689363-DAISY FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689365-GOLDFISH BOWL GRAPHIC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689369-JG224 BUTTERFLY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gymboree, et al.
Case No. 19-30254

Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001689373-JL07-EAL-002 FROG EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689375-SMALL DOT ROSE PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689379-HAPPY FLOWER GARDEN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689383-TALL RIBBON STEM BOUQUET. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689385-PINWHEEL FLOWER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689388-STITCHING RAINBOWS WITH SEQUINS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689390-CUTE POPPIES IN THE GRASS WITH CATERPILLAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689391-CHUNKY YARN FLOWER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689393-CROSS STITCH AND FLOWER NECKLINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689394-FLOWER SWIRL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689396-FAIR ISLE FLOWER BUNCH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689397-HAPPY FLOWER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689400-FLOWER CORSAGE WITH CROSS STITCH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689406-CORNER CROSS STITCH CLUSTER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689407-SWEET LOLLY TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689410-ICE LOLLY SCATTER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689412-DOLLY WITH LLAMA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689413-DOLL FRIENDS. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gymboree, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001689414-GROWING CIRCLE FLOWER WITH BUTTON. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689417-GROWING STITCHY FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689419-PANDA WITH POM POM FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689420-SEQUIN FLOWER PATCH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689422-LEAFY LEMON TREE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689849-4220 DJ COOL (CRABS RULE) | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689850-057803AMA TRICK OR TREAT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689852-JTG FALL SLEEP SET 4 (RACCOONS & MUSHROOMS) | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689856-PTGOOO 65 LST STAR ROCKER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689859-0052 ANI-RACCOON ADVENTURE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689861-PTB 00577 REP RAPTOR REBEL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689885-VINTAGE FLORAL PAISLEY J4-093. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689888-OASIS CAMEL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689904-OASIS FLAMINGO FLOWER PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689906-FRUIT GIRL - NOSE AND UP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689908-FRUIT GIRL WITH APPLIQUE. | UNKNOWN | UNKNOWN | UNKNOWN |

InterGym Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001689911-PUNCH FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689912-PRETTY PRINCESS TIARA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689913-LIL' LADY LAMB. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689914-ROSEBUD WAISTBAND. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689917-GEOMETRICS WITH RIBBON MLK-342. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001689921-00544 OUT DEER LEAF CAMO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001690253-SKETCHY SKATER DOGS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001690265-MONDAY FOX TERRIER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001690268-SUNDAY PAWS AND BONES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001690270-SATURDAY DALMATIAN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001690271-FRIDAY BULLDOG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001690272-THURSDAY ST. BERNARD. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001690273-WEDNESDAY LABRADOR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001690274-TUESDAY BASSET HOUND. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001700708-SPIKE ALLIGATOR TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001700712-PINK SHIRLEY GIRAFFES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001700713-UNI ORGANIC SHEEP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001700722-GO BANANAS TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001700747-FISH BUBBLES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001710539-PEAGREEN 17062. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001714044-BEETROOT HIPPO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001729508-[NO TITLE ON DEPOSIT] | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym Mark, Inc.
Case No. 19-30254
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001734840-FLORAL DESIGN AS PLACED ON BUTTERFLY SHAPED PLASTIC CHILDREN'S SUNGLASSES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001753039-JG10-WIN-001 TERRIER WITH GIFTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001753043-JG10-WIN-002 TERRIER IN KNIT HAT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001753044-XMAS MESSAGE TREE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001767034-LADYBUG PURSE DESIGN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001771185-PINECONE FLORAL TOSS, PINECONE WITH STITCHY FLOWERS AND SEQUINS & ACORN FLOWERS WITH PINECONE TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001771186-SWIRLY CROSS STITCH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001771187-SHINY-EYED CHICKS WITH EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001779620-H293-1 ZEBRA MONKEY PARTY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001779622-DREAM BIG DOODLE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001779623-CN254-1 HEDGEHOG PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001779625-7922BW HEART SHAPED FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001779627-H292-1 LION MONKEY PARTY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001779628-H294-1 PARTY PALS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001780601-CHIC DOG WALKER. | UNKNOWN | UNKNOWN | UNKNOWN |

IncredGym Mark, Inc.
Case No. 19-30254
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001780605-STYLISH AS EVER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001780610-GIRL HUGGING KITTY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001780612-KITTY HUGS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001780615-GOOGLY PLAID GIRAFFE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001780617-GRRRR TIGER MASCOT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001780620-HUGGY MONKEYS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001780648-BEARY CUTE PANDA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001780649-PINK SINGING CHICK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001780651-BELLY BUTTON BEAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001780652-SWEET MOVES CUPCAKES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001780654-CN251-1 SLEEPY KOALA PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001780655-CN253-1 PINK ELEPHANT PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001780656-CN252-1 RHINO BIRDIE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001786060-LAYETTE DACHSHUND. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001786061-JJ PUG APPLIQUE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001786062-JG748 LONDON PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001786066-JG754 LONDON BORDER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001786071-UG286-1 PURPLEICIOUS MONKEYS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001786075-MOMMY'S RASCAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001786077-SMART LIKE DAD. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001786079-MINERAL GREEN MONSTER. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym-Mark, Inc.
Case No. 19-30254
Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001786081-H317-1 PINK ELEPHANTS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001786082-H304-1 DUCKY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001786084-A3318-2 PANDA DOODLE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001786085-GG294-1 SWEET PEA PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001786086-C8 PRANCING UNICORN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001786087-HEADLESS SK8 MONSTER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001786089-GUITAR GIRL WITH FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001786385-POM POM OCTOPUS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001786386-GG297-1 PEA POD PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001786387-UG280-1 MUSIC LOVE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001786388-KICK IT SOCCER BUNNY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001786389-POUNCING PUMA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001786390-FLYING SPACEMAN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001786391-SINGING GIRL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001786392-BTS1 '11 SPACEMEN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001786393-EG292-1 SUNSHINE DOODLE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001792877-ICE SKATE BALLERINAS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001792888-UB347-1 DRIZZLE DALMATIAN PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001792890-UB331-1 SAFETY ORANGE ROBOT PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001811052-C8 SPB BB CRABS. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gymboree, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001811053-C8 SPB BB WHALE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001811054-C8 SPB BB MARLIN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001811055-CG782-2 FLOWER BUTTERFLY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001811056-CG776-2 FLOWER FROG PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001811091-CG784-1 BUTTERFLY STAMP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001811098-H327-1 BN BUTTERFLY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001811123-H331-1 BN CATERPILLAR PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001811126-H333-1 BN LEAP FROG PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001822494-TREX BIRTHDAY BOY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001822516-GIMMIE FIVE PUP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001829082-JG MALTESE ICON. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001831060-GRBR UNI BTS JUNGLE ANIMALS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001831064-GRBR GIRL BTS CATS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001831065-GRBR BOY BTS DINOS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001835626-JJ BUNNY ICON. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001835627-JJ MOM AND BABY BUNNY ICON. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001835628-JL736B TOSSED BLUE ROSE FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001835629-JG893 BOK CHOY FLORAL STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001835630-JG892 BLUE RIBBON DITSY FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001835632-JG890 FLORAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001835635-KNOW YOUR DINOS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001835638-JJ WRINKLED LONG SHAGGY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001835641-JG881B RAPTURE ROSE FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001835642-JG GIRL WITH MALTESE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001835643-EJG900B FLORAL EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001839428-GG415_1 PENGUIN SEAL PRINT ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001839431-E2142_1 WHALE SLEDDING. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001839628-GB565_1 PENGUIN SNOWMAN PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001839630-E2138_1 ICE SKATE DOGS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001839631-E2143_1 MOOSE ON SKI LIFT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001839633-HAPPY GIFT MONSTER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001839634-PINK MONSTER WITH ICE SKATES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001839635-WINTER FAIRY CUTE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001839636-BB12 WTR MAMMOTHS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001856335-CN353_1 TULIP PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym Mark, Inc.
Case No. 19-30254
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VA0001877328-BB13_HOL_010 LONDON LAD GENTLEMAN BEAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001977275-BIRDS IN FLOWERS_C8 KIDGIRL 2015 EASTER_CG1655-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001992607-A4858-1_NVL_BLUE GREEN FLOWERS_BABY GIRL_SPRING2_2014. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001992611-G15-SP2-003_GIRL WITH STARFISH IN HAIR_KID GIRL_SPRING2_2015. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001996190-TROPICAL FLOWERS_SPRING 2015_CG1648-1_NVL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001999144-G15-SP1-032_DOG IN TULIPS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001999146-G15-SP1-030_OSTRICH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001999148-G15-SP1-016_GIRL IN BERET. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001999150-A4839-2_TULIP FIELD. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001999151-BG15-SP1-003_GIRL WITH FLOWER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VA0001999153-BG15-BAS-001_CUPCAKES, GIRAFFE AND MOUSE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU 1-321-287-TINY FLORAL EYELET ON BLUE STRIPE | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU 1-321-288-LINEAR BUE AND WHITE FLORAL | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU 1-321-289-BORDER FLORAL PRINT | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU 1-321-290-PALM TREE PRINT | UNKNOWN | UNKNOWN | UNKNOWN |

In re: Gym-Mark, Inc.

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU 1-321-291-TROPICAL PRINT (PALM TREE, PINEAPPLE, TOUCAN) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU 1-321-292-PINK AND PURPLE FLOWER EMBROIDERY | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU 1-321-293-PINK AND YELLOW FLORAL EMBROIDERY | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU 1-321-294-SCATTERED BLUE FLORAL PRINT | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU 1-321-295-PINK FLORAL ON STRIPE PRINT | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU 1-321-296-PINK POPPY PRINT | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU 1-321-297-NEWBORN DITSY PINK FLORAL | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU 1-330-461-WATERMELON PRINT | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU 1-331-399-GREEN AND PEACH FLORAL BOUQUET PRINT | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU 1-341-617-TRANS MULTI COLOR FLORAL | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU 1-341-618-CORAL SCATTERED FLORAL BOUQUET PRINT | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU 1-341-619-DITZY MULTI FLORAL PRINT | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU 1-341-620-LINEAR YELLOW FLORAL PRINT | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU 1-341-640-TRANS MULTI COLOR FLORAL BORDER PRINT | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387126-SCHOOL OF FISH : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym-Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000387127-LOTS OF CHERRIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387128-SUNFLOWER STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387129-POPPY FIELD. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387130-DAISY CHAIN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387131-BUMBLEBEES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387132-SEA MONSTER : NO. 3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387133-PLAYFUL BLUE FLORAL STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387134-PLAYFUL FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387135-PLAYFUL CITRUS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387136-FRESH CHERRIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387137-PLAYFUL HEARTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387138-MAGIC BUTTERFLIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387139-LITTLE GARDENER : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387140-HAWAIIAN PARADISE : NO. 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387141-EASTER DOT : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387142-DUCKIE CHECK : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387143-FEEDING TIME : NO. 11. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387144-EASTER GRID : NO. 10. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387145-BABY FISH : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387225-GRANDMA'S FLORAL : NO. 9. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387260-SUMMER DOT : NO. 10. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387261-FUN IN THE SUN : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387262-SUMMER STRIPE : NO. 8. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387263-SUNNY DAY : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000387264-SUMMER FRIENDS : NO. 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387265-SPORTS STRIPE PRINT : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387266-SWEET MELON PRINT : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387267-POI PUE STRIPE : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387268-PETROGLYPH PRINT : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387269-SCENIC VACATION : NO. 11. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387270-BIG WATERMELON : NO. 10. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387271-LITTLE SHORTS : NO. 9. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387272-FLYING : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387273-SUMMER SNAIL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387274-LARGE PAINTED STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387275-SUMMER PAINTED PLAID. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387276-SUMMER STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387277-SUMMER FLOWER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387278-STRAWBERRY FIELDS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387279-SWIMING FISH PRINT : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387280-BEACH STRIPE : NO. 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387281-YELLOW MELON : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387282-SUMMER FUN : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387283-SUMMER FLOWER : NO. 9. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387290-BEAR PRINT : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387291-IN THE WOODS PRINT : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |

Inter Gym Mark gos.

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000387292-NIGHT FOREST PLAID : NO. 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387293-CELESTIAL FOREST : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387294-SPLASH SEA SQUARES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387295-SPLASHING FISH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387296-GINGHAM BUTTERFLY : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387297-CHECKER BUG : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387298-PLAYFUL SHEEP STRIPE : NO. 8. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387299-FOUR HEART CHECK : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387300-FLYING : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387301-HIDE AND SEEK : NO. 8. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387302-COUNTRY DITZY--YELLOW. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387303-EMBROIDERED DENIM. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387304-FRENCH FRUIT--WHITE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387305-COUNTRY CHECK--FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387306-CHATEAU FRUIT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387307-SOUTH BEACH SALSA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387308-BEDTIME : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387309-FRUITS AND HEARTS : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387310-CHERRY STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387311-FLOATING HEARTS : NO. 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387355-FRENCH FRIENDS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387728-BASEBALL & PEANUTS PRINT : NO. 3. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gymboree
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000387729-LITTLE SHIRTS : NO. 8. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000387730-MULTI-SPORTS PRINT : NO. 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000388745-ABSTRACT FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000388746-FRENCH FRUIT-PINK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000388747-ONE MORE STAR : NO. 3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000388748-MIAMI SCRIBBLE FLOWER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000398262-FALL BRIGHT FLORAL : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000398263-FALL FRUITS : NO. 11. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000398264-FALL CHECK : NO. 12. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000398265-PEACOCK DITZY : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000398266-CAMELLIA DITZY : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000398267-BORDEAX DITZY : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000398268-CAMELIA FLORAL STRIPE : NO. 8. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000398269-ASIA DITZY : NO. 9. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000398270-ASIA DITZY PEACOCK : NO. 10. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000398271-FALL BRIGHT DITZY : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000398272-TOOL TOSS : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000398273-GEKKO STRIPE : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000398274-TOOL TOSS : NO. 6A. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000398275-CONSTRUCTION PRINT : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000410977-BEEP-BEEP : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym-Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000410978-COUNTRY FOULARD-PINK : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000410979-COUNTRY STRIPE : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413387-RED DITZY : NO. 3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413388-GEOMETRIC PRINT : NO. 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413389-AQUA STRIPE : NO. 10. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413390-PINK STRIPE : NO. 12. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413391-FLORAL TOSS ON COVE BLUE : NO. 11A. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413392-FLORAL TOSS ON RED : NO. 12. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413393-FLORAL TOSS ON NAVY : NO. 13. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413394-FLORAL TOSS ON YELLOW : NO. 14. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413395-FLORAL TOSS ON WHITE : NO. 10. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413396-FLORAL TOSS ON COVE BLUE : NO. 11. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413397-MULTI FLOWER STRIPE ON YELLOW : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413398-BLUE FLOWER STRIPE ON NAVY : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413399-BLUE FLOWER STRIPE ON WHITE : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gymboree, et al.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000413400-BLUE GROUND CARGO PRINT : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413401-IVORY GROUND CARGO PRINT : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413402-COUNTRY FLORAL : NO. 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413403-CHAMPION PRINT : NO. 3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413404-WALLPAPER FLORAL STRIPE : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413405-MULTI FLOWER STRIPE ON NAVY : NO. 9. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413406-SEA STRIPE : NO. 9. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413426-TOSSED CRESTS : NO. 9. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413427-WHITE DAISIES : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413428-PINK DAISIES : NO. 9. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413429-YELLOW DAISIES : NO. 8. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413430-AQUA DITZY : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413431-PINK DITZY : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413432-PERI DITZY : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413433-AQUA STRIPE : NO. 10. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413434-BLUE GROUND CARGO PRINT : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413435-PERI STRIPE : NO. 11. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413436-IVORY GROUND CARGO PRINT : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413437-CHAMPION PRINT : NO. 3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413438-GEOMETRIC PRINT : NO. 2. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gym Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000413439-PETITE MOTION : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413440-FAIRWAY PRINT : NO. 8. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413441-TAPAS PRINT : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413442-ANIMAL PRINT : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413443-PINK STRIPE : NO. 12. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413444-VEGGIE STRIPE : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413445-FLOWER POT STRIPE REVISED : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413446-GARDEN CUT-OUTS : NO. 3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413447-TOSSED VEGGIES : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413448-VEGGIE PATCHWORK : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413449-GECKO STRIPE : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000413450-ADVANCED STRIPE : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000414847-AQUA DITZY : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000414848-PINK DITZY : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000414849-PERL DITZY : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000414850-AQUA STRIPE : NO. 10. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000414851-PERL STRIPE : NO. 11. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000414852-PINK STRIPE : NO. 12. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000414853-BIG YELLOW TOSS ON YELLOW : NO. 15. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000414854-VEGGIE STRIPE : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000414855-FLOWER POT STRIPE REVISED : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000414856-GARDEN CUT-OUTS : NO. 3. | UNKNOWN | UNKNOWN | UNKNOWN |

In reGymMark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000414857-TOSSED VEGGIES : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000414858-VEGGIE PATCHWORK : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000414859-GEKKO STRIPE : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000414860-ADVANCE STRIPE : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000414861-TAPAS PRINT : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000414862-ANIMAL PRINT : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000414863-FAIRWAY PRINT : NO. 8. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000414864-TOSSED CRESTS : NO. 9. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000414865-WHITE DAISIES : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000414866-PINK DAISIES : NO. 9. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000414867-YELLOW DAISIES : NO. 8. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000417218-SPORT PRINT : NO. 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000417219-IVORY DITZY : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000417220-LATICE BORDER : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000420181-WATER FLORAL : NO. 9. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000420182-SPRING DAY BEE : NO. 8. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000420183-SPRING DAY DAISY : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000420184-BRAVE DOG PRINT : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000420185-SCOTTY PLAID : NO. D. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000420186-COLOR GYMBO : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000420187-INTERSECTION PRINT : NO. L. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000420188-PLAID DOG TOSS : NO. J. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000420189-TO THE RESCUE PRINT : NO. H. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gymboree
Case No. 19-30254
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000420190-BALLERINA : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000420191-DOG PAWS/BONES : NO. 3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000420192-HOLIDAY FOREST : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000420193-SKIING : NO. 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000420194-PLAYING POLAR BEARS : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000420195-HOLIDAY MOTIF : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000420196-HEART FLORAL : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000420197-FLOWER POT PLAID : NO. 3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000420198-TOSSED SCOTTIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000421223-WINTER STRIPE PINK GIRL : NO. 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000421224-WINTER STRIPE BLUE : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000425632-DITZY APPLE PINK : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000425633-DOLPHINS AND FISH : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000425634-GEOMETRIC PRINT : NO. 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000425635-ADVANCED STRIPE : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000425636-TROPICAL FISH : NO. 3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000425637-IVORY GROUND CARGO PRINT : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000425638-PETITE MOTION : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000425639-CHAMPION PRINT : NO. 3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000425640-TULIPS : NO. 10. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000425641-BLUE GROUND CARGO PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000425642-POOLSIDE BLUE FLORAL STRIPE : NO. 14. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000425643-DITZY FLOWERS : NO. 12. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000425644-DAISIES AND CHERRIES : NO. 11. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000425645-ALL STAR : NO. 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000425646-FLORAL CHECK : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000426736-LATTICE PRINT : NO. 3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000426737-DITSY CHECK HOLIDAY : NO. 8. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000426738-BLUE PETAL GIRL UNDERWEAR : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000426739-PINK PETAL GIRL UNDERWEAR : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000426740-MOUSEHOLD GIRL UNDERWEAR : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000426741-HOLIDAY PLAID HOLIDAY : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000426742-PLANE PRINT : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000426743-WINTER DITZY BLUE CORD : NO. 14. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000426744-WINTER DITZY LIME : NO. 13. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000426745-WINTER BEAR : NO. 8. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000426746-WINTER TRAIN : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000426747-WINTER BLOCK PINK : NO. 12. | UNKNOWN | UNKNOWN | UNKNOWN |

Unifi GymMark, Inc.
Case No. 19-30254
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000426748-WINTER BLOCK BLUE : NO. 11. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000426749-AUTUMN FLORAL PLAID : NO. 10B. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000426750-AUTUMN DITZY-BEAN : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000426751-WINTER GARDEN : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000426752-VINTAGE ROSE HOLIDAY : NO. 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000426891-VINTAGE DITSY HOLIDAY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000426892-VINTAGE TOYS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000426893-POLAR FUN STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000426894-WINTER FUN STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000426895-WINTER DITSY PINK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000426896-WINTER DITSY BLUE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000426897-ASIA SWIRL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000426898-CAMELLIA STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000426899-GREEN NOVEL STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000431031-TOSSED CRESTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000431032-FAIRWAY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000431118-TOOL TOSS : NO. 6B. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000431119-INTO THE WOODS : NO. 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000431120-MOOSE PRINT : NO. 9. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433404-BLACK DITZY WOVEN : NO. 9, OTHER WORKS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433675-ETHNIC DITZY-AQUA. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000433676-DOGGY/KITTY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433677-WORLD COLOR STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433678-ETHNIC DITZY-BLUE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433679-WORLD COLOR STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433680-FOLK FLOWER STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433681-FOLK DITZY-PINK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433682-WORLD COLOR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433683-BLUE ETHNIC FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433684-AUTUMN BEARS : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433685-AUTUMN FUN PRINT : NO. 8. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433686-FALL FLORAL KNIT PRINT : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433687-LEAF STRIPE YARN DYE KNIT : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433688-MY FARM PRINT : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433689-GARDEN STRIPE : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433690-GONE FISHING PRINT : NO. 10. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433691-SUNNY SUNFLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433692-CURLY SHEEP PINK : NO. 10. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433693-CURLY SHEEP BLUE : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433694-WHITE SHIFLEY : NO. 3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433695-WINTER ROSE : NO. 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433696-KITTY PRINCESS : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433697-PINK SHIFLEY : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433698-FRENCH FARM : NO. 9. | UNKNOWN | UNKNOWN | UNKNOWN |

Joint Gym Mark-103
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000433699-HAPPY FAMILY : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433700-BEDTIME : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433701-FLOWER CHECK : NO. 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433702-TOSSED HEARTS : NO. 3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433703-COLORFUL DOGS PRINT : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433704-T-REX PRINT : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433705-GUNGLE GRID PRINT : NO. 13. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433706-ROYAL CHECK : NO. 8. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000433707-DINO KING : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000437154-TINY FLOWER PINK : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000437155-SNOWFLAKE--PINK : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000437156-PLAYFUL PENGUINS : NO. 9. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000437157-ROAD WORK PRINT : NO. 22. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000437158-FRENCH BUTTERFLIES : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000437159-UNDERWEAR BUGS : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000437160-FRUITY STRIPE : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000437161-POPPY FLORAL : NO. 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000437162-DITZY APPLE IVORY : NO. 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000437163-AEROPLANES : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000437164-FLOWER STRIPE : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000437165-APPLE STRIPE : NO. 3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000437166-SPRING DITZY AQUA : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |

Int'l GymP4rk-104

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000437167-SPRING DITZY YELLOW : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000437168-FLOWER PLAID : NO. 9. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000437169-WATERCOLOR DITZY PERI : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000437170-WATERCOLOR DITZY LAV. : NO. 10. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000437171-WATERCOLOR FLORAL : NO. 9. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000437172-SPRING DAY FLOWERS : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000437173-WATERCOLOR FLOWER STRIPE : NO. 11. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000437174-SPRING TULIP : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000437175-SPRING DAY TRAINS : NO. 9. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000439453-TOSSED FLOWER PRINT : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000439454-EMBROIDERED LINEN : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000439455-WILDFLOWER BORDER : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000439456-WILDFLOWER STRIPE : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000439457-RETRO FLORAL STRIPE : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000439458-BUTTERFLIES : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000439459-GRAPHIC FLORAL : NO. 5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000439460-WAVY FLORAL STRIPE : NO. 4. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000439461-PAINTED PLAID : NO. 3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000439462-VALENTINE'S STRIPE : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000439463-FISH OMBRE STRIPE : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000439464-GECKO SCREEN PRINT : NO. 9. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000439465-SPRING SWIM BLOCKS : NO. 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000439466-SOUTACHED DAISY : NO. 9. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000440791-AUTUMN YARN DYE STRIPE : NO. 9. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000440792-AUTUMN FLORA PLAID (WOVEN) : NO. 10B. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000440793-AUTUMN FLORAL PLAID (KNIT) : NO. 10A. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000440794-AUTUMN FLORAL : NO. 12. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000440795-AUTUMN PEONIES : NO. 11. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000440796-AUTUMN FLORAL STRIPE : NO. 8. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000440797-AUTUMN DITZY BEAN : NO. 7. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000440798-AUTUMN DITZY IVORY : NO. 6. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000447682-SPRING SWIM PLAID : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |

Intell Gym Mark 106
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000454531-ROMANTIC GINGHAM : NO. 14. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000454532-ROMANTIC DITZY : NO. 9. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000454533-SHRIMP WILDFLOWER DITZY : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000454534-PINK DAISY : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000454535-ROMANTIC ROSES--PINK : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000454536-YD FLOWER STRIPE : NO. 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000481716-PAISLEY DITZY BORDER PRINT WITH SEED BEADS : NO. A115-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000481717-FOLKORIC MEDALLION--BEANSPROUT WITH SEQUINS & SEED BEADS : NO. A111-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000481718-SCROLL FLORAL--NEW NAVY : NO. A116-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000481719-LEAFY DITSY WHITE : NO. A121-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000482248-BIG ROSES BORDER-BLACK : NO. A138-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000482249-TURTLES : PRINT NO. F011-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000482250-BATS : PRINT NO. F008-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000482251-PUMPKIN : PRINT NO. H011-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000482252-SPACE CRITTERS : PRINT NO. H010-1. | UNKNOWN | UNKNOWN | UNKNOWN |

United Gym Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000482253-TRAIL VINE DITZY : PRINT NO. E007-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000482254-INDIAN FLORAL : PRINT NO. E008-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000482255-ITTY BITTY SPIDERS : NO. H013-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000482256-FLOWERS & HEARTS : PRINT NO. H015-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000482257-MULTI FLORAL : PRINT NO. E006-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000482258-PEARS : PRINT NO. H012-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000482259-FIREMAN : PRINT NO. H014-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000482260-ELEPHANT PRINT : NO. H003-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000482261-OPEN VINE FLORAL-LIL' SNOW/PINKS : NO. A126-3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000482262-LOLLIPOP FLORAL DITSY-BLACK : NO. A140-4. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000482263-MOUSE PRINT : NO. H008-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000482264-LIZARDS : PRINT NO. F009-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000482265-ROCKETS : NO. F003-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000482266-HALLOWEEN COSTUMES : PRINT NO. E005-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000482267-FROGS : PRINT NO. F010-1. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000482268-STAMPED FLORAL BORDER-MARINE BLUE : NO. A127-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000482269-OUTLINE PAISLEY BORDER-NEW NAVY : NO. A125-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000482270-FLOWERY PAISLEY-LIL' SNOW/PURPLES : NO. A130-3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000482271-WACKY SPACESHIP : PRINT NO. H006-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000482272-PLANETS : NO. F006-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000482273-SAUCER : NO. F005-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000482274-ROBOT HEADS : NO. F001-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000482275-DOGGIE RACE CAR : NO. H002-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000487989-DOTTY FLOWER : NO. A153-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492418-FLOWER BOUQUETS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492419-SB371. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492420-FUN @ THE SEA : NO. 428843. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492421-MONKEY, MONKEY : NO. 114710. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492422-LITTLE LIZARDS : NO. 182726. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492423-ZT5243. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492424-LILY OF THE VALLEY : NO. 6153215. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492425-ZT5470. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000492426-ICE SKATES : NO. ABK920245. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492427-CRAB & LOBSTERS : NO. 18271. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492428-BOARDS : NO. 420212. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492429-JEM : NO. 41095. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492495-CIRCUS SWEATER : NO. 140. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492496-VELVET APPLIQUE : NO. KS113. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492497-TROPICAL : NO. SW201. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492498-PURPLE, RED EMBROIDERED FLOWERS WITH BUTTONS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492499-EMBROIDERED FLOWERS & APPLIQUE FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492500-VIOLET & BLUE FLOWERS & GOLD SWIRLS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492501-PLAID MICE FLOWERS BORDER : NO. 207-1273. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492502-BOXES & FLOWERS ON GREEN BACKGROUND. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492503-SHEEP, CATS, MICE, TURTLE, BUGS & FLOWERS : NO. 207-1275. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492504-SPORTS GEAR : NO. 616472. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492505-TROPICAL FLOWERS : NO. 2017. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492506-MOO : NO. 87923. | UNKNOWN | UNKNOWN | UNKNOWN |

Inst GymMark Inc.
Case No. 19-30254
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000492507-TOY AIRPLANE : NO. 87929. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492508-CITY BABY : NO. 6164711. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492509-BORDER DITSY : NO. 72311. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492510-RED FLOWER NO. 2 : NO. 725726. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492511-FISHING GEAR : NO. 811122. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492512-MARLHING FLOWERS : NO. 85263. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492513-SMALL PINK, YELLOW & PURPLE FLOWERS WITH GREEN LEAVES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492514-PURPLE, TEAL, GREEN & BLUE FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492561-FLOWER BEADED HAND BAG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492562-CONSTRUCTION TOOLS : NO. AAW113. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492563-CARS & LICENSE : NO. EF02736. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492564-AUTUMN LEAVES : NO. 2821. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492565-FLOWERS ON BLUE BACKGROUND. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000492599-SWIMMING TURTLES & BUOY TRIM : NO. 207-1333. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000493990-SAGITTARIUS : NO. 74279. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000493991-PISCES FISH : NO. 74281. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000493992-VIRGO KITTY : NO. 74278. | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000493993-GEMINI KITTENS : NO. 74279. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000493994-LEO LIONESS : NO. 74276. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000493995-LIBRA DRAGONESS : NO. 74275. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000493996-CANCER CRAB : NO. 74280. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000493997-AQUARIUS SEA HORSE : NO. 74282. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000493998-ARIES RAM : NO. 74282. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000493999-CAPRICORN GOATNESS : NO. 74275. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000494000-SCORPIO SCORPION : NO. 74277. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000494001-TAURUS BULL : NO. 74277. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000494742-RIBBON FLOWER EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000494743-SQUARES & FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000494744-STRIPE FLORAL EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000494745-TRUCKS PRINT : NO. EA5034. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000494746-HIPPIE FLOWER EMBROIDERY : NO. LSS341. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000494747-LILAC EMBROIDERY EDGE FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000495534-SNOW FLOWERS PRINT : NO. E014-2. | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000495535-FRUIT FLORAL : NO. B071-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000495536-PENGUIN : NO. F018-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000495537-SPACED FLORAL : NO. B087-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000495538-BABY POLAR BEARS : PRINT NO. F020-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000495539-MITTENS, HATS & GLOVES PRINT : NO. E015-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000495540-ALLOVER EMB : NO. B084-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000495541-TOY SOLDIER : PRINT NO. F013-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000495542-POLAR BEARS : NO. F016-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000495543-LARGE FLORAL VINES PRINT : NO. E016-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000495544-FLORAL VINES PRINT : NO. E017-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000495545-ROSES PRINT : NO. E012-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000495546-BALLET SHOES PRINT : NO. E011-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000495547-TOYS : NO. F017-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000495548-GINGER BREAD : NO. F015-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000496059-COLOR RIBBON EMBROIDERY : NO. 55637 MSH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000496060-DENIMI BORDER : NO. DM253A. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000496061-MULTI-COLOR FLOWER. | UNKNOWN | UNKNOWN | UNKNOWN |

Iris GymPak Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000496062-PURPLE SWATCH : NO. JC9145. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000496063-FLOWERS WITH SLUBS SWEATER : NO. F5448B. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000496094-STARS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000496532-FLOWER POLKA DOT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000496533-DOTS WITH FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000496534-DAISIES ON CRACKLE GROUND. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000496535-BENDINO STRIPE : NO. IND4373. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000496536-BROWN TROPICAL FLOWERS : NO. EA5039. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000496537-LARGE MULTI COLORED CIRCLES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000496538-BUTTERFLIESS & STARS PRINT : NO. 4608. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000496539-FLORAL PRINT SHIRT : NO. LC8626. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000496540-BLUE BORDER EMBROIDERY : NO. RS9062. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000496541-HELEN PINK PIASLEY WITH DENIM SHIRT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000496542-DIP DYE BORDER FLOWER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000496543-BINDI BORDER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000496544-DIP DYE BEADER RIBBONS. | UNKNOWN | UNKNOWN | UNKNOWN |

User Gym Mark Inc

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000496545-DAISIES ON CIRCLES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000496629-TOSS GROWING FLOWER BORDER : NO. A148-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497545-ETHNIC : NO. LEM LM913 102517. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497546-STAR FISH FLOWER : NO. SK459. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497547-MINT BLUE DITSY : NO. MAX1575. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497548-YELLOW FLORAL : NO. JC203. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497549-FRUIT FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497550-MIXED TRANSPORT : NO. 415692. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497551-FLOWER CLUSTERS : NO. BWF782. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497552-FLOWER STRIPE ON RED : NO. BWF779. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497553-CC-1458. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497554-CC-869. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497555-KW0569. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497556-GREEN MOHAR EMBROIDERY : NO. PJ628. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497557-MAX1895. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497558-MAX1977. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497559-MAX2010. | UNKNOWN | UNKNOWN | UNKNOWN |

Ideal GymMats, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000497560-PURPLE FLOWERS WITH STITCH STEMS : NO. TSC542J0-W. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497561-FLOWERS WITH STITCH EDGES : NO. EB2888-W. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497562-PINK & FUSHIA FLOWER STITCHED : NO. MAR08-W. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497563-DOGS : NO. AMA WOUF22469. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497564-JPC1009. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497565-CAH038. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497566-MAX1792. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497567-BABY : NO. JTG1215215. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497568-METALLIC FLOWER III : NO. ABK18243. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497569-LINEN BLUES : NO. 129802. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497570-7914 | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497571-32821 | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497572-7413 | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497573-7911 | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497574-MJC(1/2)6449. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497575-LC6845. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497576-FH266B. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497577-NO. BG107. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497578-LAW876. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497579-ORANGE FISH GRAPHIC ON BLUE BACKGROUND : NO. MK461. | UNKNOWN | UNKNOWN | UNKNOWN |

Joint Gym Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000497580-HM258. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497581-NO. COB01. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497582-VPC650. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497583-SMS3643. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497584-ES611. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497585-SMS3644. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497586-MOUNTAINEER : NO. LAW468. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497587-INVENTOR : NO. LAW471. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497588-BASKETBALL : NO. LAW398. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497589-EXPLORER : NO. LAW466. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497590-SB370. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497591-SB372. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497592-KW571. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497593-SHUTTLE STRIPE : NO. KLR651216. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497594-ABK918238. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497629-HOME & SHOE : NO. ABK 1020255. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497630-SKATEBOARD : NO. LAW 397. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497631-BUNNY & DUCK : NO. ABK 1020259. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497632-PETIT COCHON : NO. SR 1919. | UNKNOWN | UNKNOWN | UNKNOWN |

Just GymMark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000497633-YELLOW ORGANZA DITZY : NO. AG 148. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497634-FLOATING HEART & FLOWERS : NO. LAW 862. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497635-FLOATING FLOWERS WITH BLUE FLOWER BORDER : NO. D937. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497636-BAMBOO STICKS : NO. C5526. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497637-JUNGLE STRIPE : NO. CC1826. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497638-BOXED JUNGLE ANIMALS : NO. CC1825. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497639-JW CHAIN FLORAL STRIPE : NO. 892. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497640-PINK FLOWER EMBROIDERY : NO. NM 9905. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497641-GREEN MOHAR EMBROIDERY : NO. PJ 624. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000497642-FACE GRAPHIC : NO. SF 12700. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000498808-ROUND FLOWERS WITH ROUND TWO TONE DOTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000498809-SPACE, EARTH, MOON : NO. LBB62046. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000498810-SNAILS : NO. CC1360. | UNKNOWN | UNKNOWN | UNKNOWN |

Intellectual Property

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000498811-WALK IN THE WOODS : NO. CC920. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000498812-PURPLE & BLUE FLOWERS : NO. JEM135. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000498813-PURPLE/BLUE FLOWERS ON BLUE : NO. JEM1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000498814-PURPLE & BLUE FLOWER BUNCHES : NO. JEM173. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000498815-SURF AMERICAN TRADITIONS : NO. TSC312CSM. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000498816-IZZY--LITTLE BUG FLOWER : NO. IJS200. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000498817-SCROLL BORDER : NO. SB1735. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000498818-PAISLEY BORDER : NO. E713. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000498819-SURF : NO. STJ909. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000498820-9 WITH ASIA CHARACTER : NO. RK683. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000498821-TRUCKS & SPROCKETS : NO. 32195. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000498822-DITSY POT : NO. 225319. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000498823-FURRY FRIENDS TOSS : NO. 837314. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000498824-ARTEMESIA PLAID FLORAL : NO. 3148. | UNKNOWN | UNKNOWN | UNKNOWN |

Inter GymMark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000498825-ANTS PLAYING SOCCER : NO. 207-1337. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000498826-CAT & DOG : NO. 434812. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000498827-BEAR & HONEY : NO. 434815. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000498828-ANGEL BEAR : NO. 822991. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000498829-MOUSE HOUSE : NO. 7219117. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000498830-CAT & MOUSE SKATE : NO. 7225216. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000498831-FALLING PURPLE LEAVES ON LAVENDAR BACKGROUND. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000498832-PINK FLOWERS ON GEOMETRIC SHAPES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000498833-GREEN, PURPLE FLOWERS ON STRIPES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000498834-TROPICAL FLOWERS YELLOW : NO. TSCKAT509. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000498835-STITCHED FLOWER BORDER : NO. TSCVL250. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000498836-STITCHED BOX FLOWERS : NO. ABK67321. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000499279-LAB SPARKLE 3332. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000499280-JAO SHEER FLOWER : NO. 215715. | UNKNOWN | UNKNOWN | UNKNOWN |

Interest GymMark LLC
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000499281-JAB DENIM CUFF : NO. A-2351. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000499282-AMA SUNNY DAY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000499283-KCA HAPPY KITTENS : NO. 19453. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000499284-PST 2400 BEAR SNOWMAN : NO. 792121. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000499285-KCA PETTING ZOO : NO. 194513. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000499286-EMBROIDERED FLOWERS : NO. 207-1534. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000499287-CAMPING, TENTS, LANTERNS & TREES : NO. 207-1356. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000499288-SNOWFLAKES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000499289-UMBRELLAS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000499290-TRAINS & TRAINS EDGE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000499291-DENIM BORDER : NO. DM253A. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000499292-PURPLE WITH CROCHET BORDER : NO. JC9145. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000499293-WINTER ICONS : NO. 922152. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000499294-LARGE PLOW : NO. 710410. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000499295-FISHING, CAMPING : NO. AD HMED 252. | UNKNOWN | UNKNOWN | UNKNOWN |

Just GymMark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000499296-HAPPY CAMPERS : NO. 207-1367. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000500705-CHAIN STITCH EMBROIDERED FLOWER & VINES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000501244-NO. 2 SUBMARINE PRINT BLUE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000501368-INDIAN FLORAL DITSY-RIBBON RED : NO. A124-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000501369-SUNNY DAY : PRINT NO. E055-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000501370-CLUSTERED FLOWERS : PRINT NO. E059-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000501371-TOSS STEM FLOWERS : PRINT NO. E060-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000501372-FLOWERS WITH LADY BUGS : PRINT NO. E056-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000501373-NOVELTY STRIPE FLOWERS : PRINT NO. E046-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000501374-OPTICAL FLOWER/DOTS : NO. JSL19. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000501375-GROWING VALENTINE'S GARDEN : NO. A158-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000501376-TONAL HIBISCUS : PRINT NO. E039-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000501377-STRIPE FLOWERS : PRINT NO. E040-1. | UNKNOWN | UNKNOWN | UNKNOWN |

Jnta GymMark 122

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000501378-TROPICAL FRUITS : PRINT NO. E038-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000501379-DINOSAURS : PRINT NO. E030-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000501380-DINO FOOTPRINTS : PRINT NO. E037-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000501381-DINO BIRTH : PRINT NO. E031-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000501382-TEA PARTY : PRINT NO. E034-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000501383-COUNTRY FAIR : PRINT NO. E058-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000501384-HAPPY BUTTERFLY : NO. AMA 121905. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000501385-DOGS & FROGS : NO. AMA 139212. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000501386-SPIRAL FLOWERS : NO. PST 5 1215019. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000501387-TELEPHONE CATS : NO. AMA 139214. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000501388-SCANDINAVIAN FLORAL : NO. DDB 204-1314. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000501389-SNAILS & FRIENDS : NO. 1129311 AMA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000501390-MEOW CATS & FLOWERS : NO. AMA 13926. | UNKNOWN | UNKNOWN | UNKNOWN |

Just GymMark 123
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000501391-WINTER FOXES & TREES : NO. PST 6144216. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000501392-POT DOT FLOWERS & TULIPS : NO. HC 652. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000501393-OUTLINE FLORAL WITH DITSY GROUND : NO. HC 667. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000501394-TOSSED PINWHEEL FLOWERS : NO. HC 650. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000502092-SEA CREATURES : PRINT NO. H017-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000502093-DIAGONAL BUBBLES : PRINT NO. E019-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000502094-GEO FLORAL : PRINT NO. E021-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000502095-APPLES : PRINT NO. E020-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000502096-CRAWLERS : PRINT NO. F027-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000502097-HEART FLOWERS : PRINT NO. E024-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000502098-LOLLIPOP FLOWERS : PRINT NO. E025-3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000502099-DOG PRINT : PRINT NO. H019-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000502100-MONKEY PRINT : PRINT NO. H020-1. | UNKNOWN | UNKNOWN | UNKNOWN |

Left GymMark Inc

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000502101-LIL DEVIL : PRINT NO. F023-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000502102-WHALE PRINT : NO. F021-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000502103-DOLPHIN PRINT : NO. H018-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000504061-PANSY STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000504062-DANCING BEARS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000504134-K/W LEAF & FLOWER STRIPE : NO. JMT272E. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000504135-EMBROIDERED DAISIES & BUTTERFLIES : NO. JAT1087. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000504136-TOSSED SPRING FLOWERS WITH GINGHAM RIBBON : NO. JMT253. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000504137-DOTTY FLOWERS WITH GINGHAM RIBBON : NO. JMT273. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000504138-K/WE CIRCLE FLOWERS : NO. JMT306. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000507402-FLORAL DOTS MULTI-COLOR : NO. RA296. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000507403-FLOWER & STRIPE ZEBRAS : NO. FLAT132. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000507404-OUTLINE & COLOR VEHICLES : NO. GFFL360. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000507405-TOSS STEMMY FLOWERS WITH DITSY BORDER : NO. CGM1222. | UNKNOWN | UNKNOWN | UNKNOWN |

Inra Gym Mark 125

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000507406-OVERLAPPING OUTLINE & SOLID FLOWERS : NO. CGM1171. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000507407-OVERLAPPING DOUBLE FLOWERS : NO. CD170. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000507408-LATTICE TULIP FLORAL : NO. MA511. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000507409-RED FLOWERS WITH VARYING BORDERS : NO. GC1926. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000507410-TAXICABS PRINT : NO. 7122. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000507411-SWIRLING DAISIES : NO. MG1373. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000507412-PRINTED & GINGHAM HEARTS : NO. 207-1701. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000507413-BALLERINA RABBITS : NO. 207-1661. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000507414-ANIMAL ADVENTURES : NO. 207-1091. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000507415-LOVE LETTERS : NO. 207-1698. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000507416-SAFARI PILOTS : NO. 207-1096. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000507417-BOLD RETRO TROPICAL FLORAL : NO. LPD7086. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000507418-CLUSTER CIRCLE FLOWER DITSY : NO. LPH406. | UNKNOWN | UNKNOWN | UNKNOWN |

Life Style Mark 126

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000507419-DITSY FLOWERS & SQUARES : NO. LPH315. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000507420-JUNGLE TROPICAL STRIPE : NO. CA1440. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000507421-YELLOW WILDFLOWERS DITSY : NO. MPH2598. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000507422-TRAILING FLOWERS DITSY : NO. MPH3199. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000507423-SCATTERED PINK & BLUE FLOWERS : NO. MPH3198. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000507424-ISLAND FISH : NO. SUN1955. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000507425-DESERT CRITTERS : NO. SUN1903. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000507426-BOLD DOTS WITH POP FLOWERS : NO. CSI535. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000507427-FLOWER PATCH GARDEN : NO. MCS112. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000507428-DAISY PATCH BORDER : NO. A165-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000507429-HAWAIIAN FLORAL : NO. A173-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000510037-SKATEBOARD. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000512088-CIRCLE FLORAL : NO. G158-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000512089-SPORT PRINT : NO. G107-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000512090-FRUIT CLUSTER FLORAL : NO. B131-1. | UNKNOWN | UNKNOWN | UNKNOWN |

Intellectual Property
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000512091-CHICKEN FLORAL, WHITE : NO. G102-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000512092-GOLDEN RETRIEVER SAILOR : NO. G151-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000512093-LIFESAVER DUCK, WHITE : NO. G154-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000512094-WINTER TOSS BLUEBELL : NO. G148-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000512095-CELESTIAL STRIPE : NO. G146-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000512096-PENGUIN SLED, WHITE : NO. G139-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513052-QUIRKY SNOWMEN : NO. SB826. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513053-FRENCH POODLE : NO. SF-19. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513054-EXCAVATOR BOX GRAPHIC : NO. DAB 33110. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513055-BASEBALL GEAR : NO. ANC 31241. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513056-LIZARDS 3 : NO. ANC 2739. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513057-TAPA GRAPHIC 3 : NO. PST 510768. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513058-SWAMP STREET : NO. JAO 5102110. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000513059-DRIVING SCHOOL : NO. LKW 12842. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513060-TOW TRUCK STRIPE : NO. ANC 12828. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513061-FOLKSY EMBROIDERED TOP : NO. STRB 7638. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513062-HAPPY SEAHORSE : NO. AMA 2121123. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513063-ALLIGATOR & CO. : NO. AMA 181106. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513064-ELEPHANT FUN : NO. AMA 6129914. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513065-BLOCKPRINT TURTLE TROPICAL STRIPE : NO. 211-1900. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513066-BLOCKPRINT JUNGLE CROCODILE : NO. 211-2503. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513067-DANDELION DOT GRAPHIC : NO. 614-125. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513068-TINY VINEY FLORAL STRIPE : NO. 345-5. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513069-CREWEL DAISY EMBROIDERY ON DOT : NO. ESD 541A. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513070-DIAGONAL FOLK EMBROIDERY ON STRIPE : NO. STRB 7645. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513071-HIBISCUS APPLIQUE : NO. 07-326. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000513072-STRIPED & OUTLINED DAISIES : NO. SEM 212616. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513073-SPORT FISH PRINT : NO. PST2125418. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513074-FLORAL & VINEY EYELET : NO. 610-341. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513618-CHAIN STITCH STEMS : NO. 54832. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513619-YELLOW LEMONS : NO. 54834. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513620-CROSS STITCH CREWEL FLOWER : NO. 54833. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513646-TALL FLOWERS BORDER WITH BEES : NO. CCD-03. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513647-BUGS & FLOWERS : NO. LAW 1578. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513648-PINK CUT-OUT FLOWERS GRAPHIC : NO. EJB 142. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513649-2 FLOWERS ON STRIPE SQUARE : NO. EJB 137. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000513650-DOTTY PIGS WITH FLOWERS : NO. MCL 120. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000514400-TRIO FLORAL : NO. A182-3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000514401-TROPICAL GARDEN : NO. A180-3. | UNKNOWN | UNKNOWN | UNKNOWN |

Just GymMark 180

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000514692-WILDFLOWER CLUSTER : NO. A162-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000514693-DAISY NOVELTY STRIPE : NO. A163-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000514694-DAISY TRELLIS : NO. A168-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000517531-BOLD CHRYSANTHEMUM GRAPHIC : NO. LFW176. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000517541-LARGE FLORAL DIAGONAL : NO. AMA29958. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000517542-SEE-THROUGH POLKA DOT FLORAL : NO. JAQ FLORAL5-191320. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000517543-HAWAIIAN FLORAL : NO. 207-1767. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000517544-BEACH PARTY : NO. HN457. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000517545-ASIAN FLORAL : NO. 207-1819. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000517546-JUNGLE MONKEY GRAPHIC : NO. MG1412. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000517547-LEAF CAMOUFLAGE : NO. PL258. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000517548-BASEBALL LEAGUE PRINT : NO. PL312. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000518262-EASTER BORDER, WHITE : NO. B106-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000518263-EASTER GRID : LIL' GOLD : NO. B107-1. | UNKNOWN | UNKNOWN | UNKNOWN |

Jus Gym Mark 364

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000518264-KITTY PRINT : NO. G029-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000518265-YELLOWBUNNY PRINT : NO. G078-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000518266-BLUE BUNNY PRINT : NO. G077-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000519008-POLYNESIAN GEOMETRIC PATTERN : NO. PST3163114. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000519071-POP FLORAL : NO. B123-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000519082-ARGYLE FLORAL NOVELTY STRIPE : NO. A203-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000519083-ARGYLE BORDER : NO. A204-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000519084-TROPICAL FRUITS : NO. NM2172. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000519085-POLYNESIAN TIKI & FISH PRINT : NO. PST14519. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000519086-PATRIOTIC BEE : NO. JAO419142. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000519087-FISH & ISLAND STRIPE : NO. KCA125535. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000519088-TROPICAL WOODCUT ANIMALS : NO. LFK/003. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000519092-GIRAFFE FRIENDS : NO. G095-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000521637-WINDOW DOT FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000521829-ISLAND FLORAL : NO. A179-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000521994-BERRY FLORAL : NO. G109-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000522570-ALLOVER FLOWER PARTY : NO. A186-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000522571-FLORAL PARTY BORDER : NO. A185-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000522572-LARGE DAISY TOSS : NO. A190-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000522679-FLOWER DOT DITSY : NO. B141-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000522680-BOUQUET FLORAL : NO. B152-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000522681-CANDY STRIPE BORDER : NO. B151-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000522682-LARGE SCALE FLORAL-JET IVORY : NO. B154-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000522683-SMALL PRINT : NO. G125-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000522684-XMAS TOSS : NO. G140-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000523355-COTTON ANGEL PRINT : NO. 20. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000523356-HEART & FLOWER STRIPE : NO. KW143. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000523955-TUGBOAT STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000524048-PETIT CHAT : NO. GL869. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000524453-BUTTERFLY PRINT : NO. J089. | UNKNOWN | UNKNOWN | UNKNOWN |

Intel GymMark 183
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000524454-BASEBALL PRINT : NO. J065. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000524455-ANIMAL CAMOFLAGE : NO. J084. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000525253-LITTLE FRIENDS : NO. 29543. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000525254-PURPLE FLOWER STRIPE : NO. AMA315972. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000526232-BEAR & BALLS : NO. E0774. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000526233-SCOTTIES-WHITE : NO. E0779-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000526234-FAIRISLE-LAVENDER : NO. E0787. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000526235-FISH/BOAT/WHEEL PRINT : NO. E0792-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000526236-BUNNY PATCH : NO. E0815-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000526237-BUG STRIPE-WHITE : NO. E0812-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000526238-CRAWLING BUGS PRINT : NO. E0813-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000526239-ITTY BITTY FRUIT SALAD WITH FLOWERS : NO. E0822-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000526240-SNOWPEOPLE PLAYING : NO. E0786. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000526241-SNOWBOARDING RACCOONS : NO. D-114-1. | UNKNOWN | UNKNOWN | UNKNOWN |

Joe's GymMark Inc.
Case No. 19-30254

Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000526242-MITTEN AND SNOWBOARD PRINT : NO. D-115-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000526243-CAR PRINT : NO. C-126-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000526244-WHALE AND ANCHOR PRINT : NO. D-118-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000526245-OCEANIC LIFE SAILFISH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000526246-SUMMER GRID : NO. E0818-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000526247-BASEBALL STRIPE : NO. E0803-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000526248-LITTLE CRITTER PRINT : NO. E0829-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000526249-ANIMAL SKATING EVENT : NO. E0782. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000526250-DAYS OF THE WEEK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000526251-BIG APPLE : NO. E0824-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000526252-FLYING A KITE : NO. E0801-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000526253-HOT STUFF PRINT : NO. D-142-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000526254-BUTTERFLIES OVER FLOWERS : NO. E0821-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000526488-SUMMER FUN STRIPE : NO. LKW22011. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000527611-COSTUMED KIDS : NO. NMR779613. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000527612-DELICATE FLORAL WITH TONAL LEAVES : NO. KMT41999. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000528158-BATIK TROPICAL FLORAL : NO. JSL135. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000530765-SILLY HALLOWEEN BATS : NO. RA442. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000532312-HAPPY BEEEEZ : NO. E0839-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000532362-INSECT MOSAIC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000532363-CAMPING PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000532364-INSECT WITH MAGNIFYING GLASS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000534530-TIME FOR BED : NO. AMA730535. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000534531-SEQUIN FIRECRACKER : NO. SW398. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000534532-VINEY WILDFLOWERS : NO. MJS1434. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000534533-SWEET PASTEL BUNNIES : NO. AAW1422. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000534534-DIAGONAL DAISIES & TULIPS : NO. MJS2140. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000534535-DAISY WILDFLOWERS : NO. MJS2217. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000534536-BOLD POSIES ON SCALLOP GINGHAM HEM : NO. SK254. | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000534537-EMERGENCY HELICOPTER : NO. PXT638. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000534538-ROSY GRID. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000534539-PRAIRIE DITSY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000534540-CELESTIAL SLEEP PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000534541-BABY PIGGY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000534542-PRAIRIE ROSE BUDS ON GINGHAM. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000534543-HAPPY HIPPO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000534544-BABY HAPPY HIPPO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000534545-PIGGY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000534546-SILLY DOGGY : NO. NAT1218. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000534547-SHEEP & MOONS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000534548-ORANGE & RED OUTLINE FLOWER EMBROIDERY : NO. SEM11314. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000534549-SAILING MAP : NO. JPB029840. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000534550-FLORAL SCOTTIES : NO. 559. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000534551-SAILING PRINT : NO. CWN78. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000534552-CHICKS AND FLOWERS PLAID. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000534553-RED OUTLINE FLOWERS & LEAVES EMBROIDERY : NO. SEM11316. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000534554-FLOWER FACES : NO. PST11704. | UNKNOWN | UNKNOWN | UNKNOWN |

Learning GymMark 357

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000534555-LOVE GROWS : NO. JAO125186. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000535711-SLEEPING BEAR NIGHT LIGHT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000537655-LAYERED HEARTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000537656-NAVIGATOR'S ADVENTURE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000537657-BALLERINA BUNNY STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000537658-SNOW ICON PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000537659-SALI AND FRIENDS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000539113-ROCKING HORSE TOSS : NO. G267-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000539114-DIAMOND DITSY : NO. G260-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000539115-ELEPHANT TEXT STRIPE : NO. G256-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000539116-ELEPHANT TOSS ALLOVER EMBROIDERY : NO. G255-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000539117-BABY ANIMAL TOILE : NO. G253-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000539118-SCOOTER PRINT : NO. G231-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000539119-TEDDY BEAR PRINT : NO. G234-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000539120-DEEP SPACE 2002 : NO. G244-1. | UNKNOWN | UNKNOWN | UNKNOWN |

Gymboree Corp.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000539121-PATCHWORK PRINT : NO. G241-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000539122-WHITE WHALE AND CRAB TOSS : NO. G220-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000539123-BANDANA PRINT : NO. G216-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000539124-TROPICAL FLORAL : NO. G205-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000539125-ZEBRA BALLOON TOSS : NO. G193-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000539126-PALM BEACH FLAMINGOS : NO. G198-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000539127-BEACH TOSS : NO. G208-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000539129-SURF DOGGY : NO. G210-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000545555-GYMBO THE CLOWN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000545822-TOSSED TEDDY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000545823-BEAR APPLIQUE WITH EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000545824-SNOWFLAKE EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000545825-DUCKY HOODED TOWEL APPLIQUE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000545826-POLAR BEAR PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000545827-DREAMY CLOUDS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000545828-BABY BASICS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000545829-BOYS VINTAGE TOYS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000545830-GIRL VINTAGE TOYS. | UNKNOWN | UNKNOWN | UNKNOWN |

United States Bankruptcy Court

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000545831-DAYS OF THE WEEK--SATURDAY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000545832-DAYS OF THE WEEK--FRIDAY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000545833-DAYS OF THE WEEK--THURSDAY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000545834-DAYS OF THE WEEK--WEDNESDAY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000545835-DAYS OF THE WEEK--TUESDAY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000545836-DAYS OF THE WEEK--MONDAY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000545837-DAYS OF THE WEEK--SUNDAY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000545838-CLASSICS LOGO LABEL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000545839-TOSSED BUILDING BLOCKS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000545840-TRAVELING BEAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000545841-BON NUIT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000545842-COUNTING SHEEP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000551124-FUN IN THE SEA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000552456-BERRY DOT FLOWER STRIPE : NO. AAW1340. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000552457-SWIRLS & LEAVES FLORAL : NO. CC-3460. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000552458-FISHING GRAPHIC : NO. NY0038. | UNKNOWN | UNKNOWN | UNKNOWN |

Lee & Dev Mark 140
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000552459-POLKA-DOT MUSHROOM FLORAL : NO. CC-3467. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000552766-DITSY FLOWER COORDINATOR : AB1518. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000552767-ISLAND SUNSET APPLIQUE : 16-126. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000552774-SAILOR BUNNIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000552775-JET'AIME PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000552776-GARLAND HEARTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000552777-UP UP AND AWAY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000552778-TOY BEAT PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000552779-CLOTHES LINE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000552780-SHADOW PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000552781-CHICK PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000552782-HIPPOS & ALLIGATORS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000552783-BUNNY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000552784-LOVE DANDELION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000553464-MEE "SNOW BUNNY" : NO. 72586. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000553465-GIRL TALK : JTG 7284415. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000553466-LITTLE DOTTY DITSY : NMR 6271053. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000553467-DUCK ON WHEELS : AMA 331132. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000553778-BABY'S PETTING ZOO : NO. LKW/MKW 65163. | UNKNOWN | UNKNOWN | UNKNOWN |

Joe's Gym Park 141 ...

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000553779-CREEPY CRAWLY : NO. JAO 71235. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000553780-FLOWER PATCHWORK ART : NO. JAO 7202520. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000553781-HALLOWEEN CATS & MICE : NO. JAO 71231. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000553782-EXTREME MOUNTAIN BIKE GRAPHIC : NO. DAB 72665. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000553783-C IS FOR CAT : NO. JAO 65233. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000554942-SILLY DINOSAURS : NO. RA1098. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000558425-R/C RAC FLOWER VINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000558671-VINE FAUX SUEDE FLOWER APPLIQUE : SEM 7113126. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000561485-JUNGLE BUGS : NO. MWI-147. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000563000-CHRISTMAS DOGS : NO. AMA6527. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000563834-NO. 16-59. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000563835-NO. 9035. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000563836-NO. 16-70. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000563837-NO. ADH 1886. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000563838-NO. RG-54. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000563839-NO. 31139. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000563840-NO. 25M12611326. | UNKNOWN | UNKNOWN | UNKNOWN |

Best Gym Apparel Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000563841-NO. 1251811. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000563842-NO. TBB 2229 APPLES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000563843-GUITAR PRINT : NO. J114. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000563844-WINDMILL PRINT : NO. J142. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000563845-50'S AEROPLANES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000563846-LEI PRINT : NO. J122. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000563847-PIG PRINT : NO. J168. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000563848-COW PRINT : NO. J169. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000563849-SHEEP PRINT : NO. J170. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000563850-KEEP WARM SWEATER EMBROIDERY : NO. EAH 181. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000563851-NO. HDH 562. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000570414-BLOCK TROPICAL PRINT : NO. 339-630. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000570415-TROPICAL BUTTERFLY : NO. 299-815. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000570416-LONG STEM EMBROIDERY : NO. 33-298. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000570417-CHERRY BLOSSOM VINE : NO. GHY10364. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000570418-APPLIQUE RIBBON STEM FLOWERS : NO. 299-783. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000570419-BRIDGEWATER GRAPHIC TEE : NO. J03-FT2-009. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000570420-GIRLS TANK GRAPHIC : NO. J03-FT2-002. | UNKNOWN | UNKNOWN | UNKNOWN |

Inter Gymboree LLC
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000570421-PRINCESS GRAPHIC : NO. J03-HOC-002. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000570422-LAYETTE STAR PRINT : NO. J2701-2-3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000570423-SLEEP BEARS TOSS : NO. J255. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000570424-SLEEPY BEAR STRIPE : NO. J254. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000570425-SNOWDROP PRINT : NO. J228. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000570426-JJ RANCH PRINT : NO. J200. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000570427-WHITE GRAPHIC TEE : NO. J03-FT2-008. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000570428-BOYS BODYSUIT GRAPHIC : NO. J03-FT2-007. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000570429-BUSTER GRAPHICS : NO. J03-FL2-013. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000570430-LONG STEM WILD FLOWER FLORAL : NO. STLR9430. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000570442-FLORAL BUTTERFLY : NO. SEM1217183. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000570443-PINK LONG STEM PRINT : NO. PST108735. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000570444-NAUTICAL TRIPLEX : NO. NMR141294. | UNKNOWN | UNKNOWN | UNKNOWN |

US GymMark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000570445-HEART BUMBLE BEE APPLIQUE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000570446-SHARKS : NO. BP1017610. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000571772-GIRAFFE STRIPE : NO. SB985. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000571773-WATERCOLOR ZINNIAS : NO. 4420-02. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000571774-SPRING TULIPS : NO. JAS-2497. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000571775-BLEACHED, STITCHED TROPICAL FLORAL : NO. SPDS376. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000573836-FRIENDLY KITTY : NO. LKF265. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000573837-DOTTED FLOWERS STRIPE : NO. MJS2432. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000573838-FLORAL BRANCH WITH BUTTERFLY : NO. AN257. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000573839-PAISLEY ALL-OVER EMBROIDERY : NO. SW916. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000573840-SWEET TREATS : NO. JB118. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000573841-COWBOYS & CACTUS : NO. ACB191. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000573842-CONSTRUCTION PRINT : NO. 8219. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000573843-STITCHED FOLKLORIC FLOWERS : NO. MAX3052. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000573866-TRAFFIC : NO. ABK-UNE4-4196519. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000573867-SILLY BUGS : NO. AMA175910. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000573868-FIELD FLOWERS DITSY : NO. KMT109175. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000573869-ASIAN PLACEMAT FLOWER TEE : NO. SEM221224. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000573870-PINEAPPLE FLORAL : NO. AMA3126014. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000573871-BOLD TROPICAL MUMS : NO. SEM3172315. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000573872-ASIAN DOT FLORAL : NO. KLR105932054. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000574524-LARGE MERMAID PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000574525-TOOL TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000574526-COW AND MOON. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000574527-LIL' DRAGON TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000574528-SMALL SEAHORSE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000574529-PINK TOILE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000574530-ANIMALS IN RACE CARS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000574531-LIL' CHICKS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000574532-SMALL SHARKS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000574533-SMALL DINO PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000574534-DOTS WITH FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |

Trademark Page 146

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000575379-PRINCESS STRIPE : NO. E974-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000575380-ROSE TRELLIS : NO. E946-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000575381-POP A WHEELY : NO. E948-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000575382-QUIRKY FAIRIES : NO. E945-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000575383-ROSE TRIO : NO. E947-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000575384-SMALL MOTORCROSS : NO. E951-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000575385-LIL DRAGONS : NO. E972-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000575386-SMALL UNICORNS : NO. E969-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000575387-DALMATIAN-N-FIRE TRUCK : NO. E958-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000575388-TOSSED GINGHAM SCOTTIES : NO. E953-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000575389-BIG BOY FIRE TRUCKS : NO. E957-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000575390-HAPPY HALLOWEEN NOVELTY STRIPE : NO. E964-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000575391-PRINCESS THINGS : NO. E962-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000575392-PEANUT ELEPHANT : NO. E942-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000575393-BABY JUNGLE : NO. E944-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000575394-ROAR LION : NO. E943-1. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000575395-SKATING SNOWMEN STRIPE : NO. E960-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000575407-BEACH SCENE : NO. 299-816. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000575603-ASIAN BUTTERFLY FLORAL : NO. TDSZ368. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000575604-VELVET/DENIM PATCHWORK : NO. CSI887. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000575605-HAND-STITCHED PAISLEY : NO. HAN573. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000575606-GROWING CROCHET FLOWER : NO. JAM1463. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000575607-ASIAN BLOSSOMS TEE : NO. MCK659. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000578275-LITTLE HIPPO PRINT : NO. RA953. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000578375-EASTER BUNNY GRAPHICS : NO. IJS 406. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000584424-FOLKLORIC FLORAL : NO. 211-2070. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000584425-SPRING CREATURES : NO. BMR29. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000584426-BOTANICAL BOUQUET : NO. NAH183. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000584427-LINE VINE FLOWERS : NO. FBFKA281. | UNKNOWN | UNKNOWN | UNKNOWN |

United States Trademark

Case No. 19-30254

Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000584428-FAIRY GARDEN : NO. EVBLD361. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000584429-CHRISTMAS TOYS : NO. FBIBC40. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000584430-VINE LEAF PAISLEY : NO. 349-192. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000584431-ALLOVER DITSY TRANSPORT : NO. EXBCL58. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000584432-SHOULDER BUTTERFLY : NO. 611-491. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000584433-STRAWBERRY BORDER : NO. KME40. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000585719-MERMAID : NO. CIA 510123. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000586819-BIRTHDAY PARTY : NO. CAH213. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000586820-EASTER EGGS : NO. CAH170. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000586821-CROSS-STITCH FLOWER STRIPE : NO. CAH169. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000586822-SKATING SNOWMEN : NO. AMA116/078. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000586823-DIAGONAL SCOTTISH PLAID : NO. SEM/07155. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000586824-ASTERISK FLORAL BORDER APPLIQUE : NO. IJS405. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000595030-60'S POP FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000595031-WIENERDOG : NO. 71625. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000595032-ALIENS : NO. 611242. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000595033-SKATER 73 : NO. 62448. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000595034-SURF FLORAL : NO. NMR6416356. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000595035-TEXTURED PALMS : NO. DWSD478. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000595036-OUTLINE TROPICAL : NO. 303V82. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000595037-DAISY SWIRL : NO. STJV8668. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000595038-CARDIGAN DOG SWEATER : NO. 71612. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000595039-RETRO KITSCH HAWAIIAN : NO. SD920. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000595040-LITTLE WATER BABIES : NO. FGAEK190. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000595041-KISSY FISH : NO. DB98. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000595042-STITCHY LILIES : NO. STRB5096. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000595043-ORCHID TROPICAL : NO. STLR9571. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000596996-CHEEKY MONKEY : NO. G463-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000596997-KISSING GIRAFFES : NO. G461-1. | UNKNOWN | UNKNOWN | UNKNOWN |

Uⁿᵗ Gym-Mark, ᶦⁿᶜ.

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000596998-MERMAID SWIM CLUB : NO. GO4-FT1-019. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000596999-FARM FRESH STRAWBERRIES : NO. G04-SP2-027. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597000-STRAWBERRY PATCH : NO. G04-SP2-003. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597001-LEMONADE 5 [CENTS] : NO. G04-SP2-026. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597002-HONEY : NO. G03-SP2-007. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597003-LOVE : NO. G04-SNR10919, | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597004-PATCHWORK BUTTERFLY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597005-SEASHELLS PRINT, POOL SKY : NO. A736-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597006-LITTLE TREASURE : NO. BG04-FT1-010. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597007-LG BOLD DAISY PANEL PRINT : NO. A679-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597008-BG04-FT1-007. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597009-FLIPPERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597010-LARGE OVERLAPPING SHELLS : NO. E1033-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597011-BG04-SP2-026. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597012-SILLY MOON AND STAR : NO. G420-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597013-G04-SP2-013. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597014-G04-SP2-011. | UNKNOWN | UNKNOWN | UNKNOWN |

User Gym Mark, LLC

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000597015-G04-SP2-012. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597016-G04-SP2-002. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597017-SPOTTED DOG APPLIQUE & M/C EMB. : NO. L04-SP2-030. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597018-BULL DOG APPLIQUE/EMBROIDERY : NO. L04-SP2-034. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597019-G04-SP2-005. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597020-LITTLE GUPPY SWIM ACADEMY : NO. G04-FT1-018. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597021-DAISY : NO. G04-SMR1-003. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597022-MONKEY STRIPES : NO. E1011-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597023-BUTTERFLIES OVER GINGHAM : NO. E99333-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597024-MONSTER LOVE : NO. E980-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597025-BUTTERFLIES : NO. E994-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597026-TINY ASIAN FLORAL : NO. E1001-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597027-LADYBUGS : NO. E982-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597028-PINEAPPLE TOSS : NO. E1009-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597029-CRAWLERS : NO. E990-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597030-PLAID WITH PALM TREES : NO. E1012-1. | UNKNOWN | UNKNOWN | UNKNOWN |

Int'l Gymnastics, Inc.

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000597031-IN THE GARDEN : NO. GO3-SP2-004. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597032-WILDFLOWER BOTANICAL BORDER : NO. A670-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597033-GROOVY DRESS FLORAL PLACEMENT : NO. B290-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597034-GO4-SMR2-021. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000597035-GO4-SMR1-008. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000600697-APPLIQUED POPLIN 3-D FLOWER WITH MACHINE EMBROIDERY : NO. G04-FT1-040. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000600698-APPLIQUE AND EMBROIDERY AND RHINESTONES : NO. G04-FT1-039. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000600699-FRENCH FLOWER BORDER : NO. G04-FT2-026. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000600700-POPLIN FLOWER BORDER : NO. G04-FT2-011. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000600701-CRAB AT THE SEASIDE : NO. G03-TRAN-018, AND 1 OTHER ART ORIGINAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000600702-LI'L FLOWERS--WHITE (KNIT) : NO. A772-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000600703-LOBSTER SNAP : NO. L04-SMRA-026. | UNKNOWN | UNKNOWN | UNKNOWN |

Interlogic Media LLC
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000600704-TIP TOE TULIP LINE : NO. BG04-VAL-003, BG04-SP1-006, BG04-SP1-013 ... [ET AL.] | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000600705-FIFTH FLEET LINE : NO. BB04-BTS2-001, BB04-BTS2-002, BB04-BTS2-007 ... [ET AL.] | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000600706-POWER WHEELIE LINE : NO. B04-FT3-001, BB04-FT3-008, BB04-FT3-007 ... [ET AL.] | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000600707-JACK'S GARAGE LINE : NO. B04-BTS1-008, B04-BTS1-006, B04-BTS1-006 ... [ET AL.] | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000600708-SKATE TOWN LINE : NO. B04-FT2-006, B04-FT2-003, B04-FT2-009 ... [ET AL.] | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601148-PRETTY PIGGY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601149-LILY, ROSY, DAISY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601150-GIANT SUNNY DAISY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601151-SHARK! | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601152-BIG TOOTH SCUBA LESSONS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601153-BLUE FIN SWIM SCHOOL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601154-ANIMAL ALPHABET. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601155-B BEGINS BEAR WHO SITS IN MY CHAIR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601156-C BEGINS CAT WHO GOT REALLY FAT. | UNKNOWN | UNKNOWN | UNKNOWN |

Lee & Mark 1154

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000601157-SEASIDE VILLAGE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601158-EASTER BOUQUET. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601159-SEAHORSE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601160-ALLIGATOR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601161-LITTLE DUCKS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601162-LUCKY DUCKY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601163-JUMPING GRASS HOPPER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601164-BIG FIRE ENGINE SCREENPRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601165-SOFT BUNNY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601166-SILLY DOG : HUNGRY DOG TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601167-SILLY DOG POODLE TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601168-CRAWLER BEETLE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601169-VIOLET FLORAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601170-SEASIDE SAILOR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601171-TRICKY TRICKY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601172-SUMMER BREAK ALLOVER EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601173-CUT FRINGE MOUSE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601174-GROSSGRAIN DAISY STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601175-BIG OLE DAISIES! | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601176-FLOPPY DAISY SWIRL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601177-HALTER FLORAL PLACEMENT. | UNKNOWN | UNKNOWN | UNKNOWN |

Int. of Gym Mark 155

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000601178-TIGHT DAISY & ZINNIA FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601179-H BEGINS HORSE WHO EATS HAY OF COURSE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601180-GLITTER BUTTERFLY RAINBOW. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601181-LONG STEM EMBROIDERY : NO. 33-298. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601182-ELEPHANT LOVE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601183-DAISY COW. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601184-LITTLE COWBOY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000601185-WALK THROUGH THE GARDEN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000602118-SURF GIRL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000602448-TREASURE MAP PRINT : NO. J462. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000602449-BIG BEAR CAMP LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000602450-HINT OF SPICE LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000602451-BATTERY OPERATED LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000602452-BRACHIDSAURUS APPLIQUE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000602453-4TH OF JULY LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000602454-ABOUT TOWN LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000602455-BEACH FLORAL : NO. J419. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000602456-FLY BOY LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000602457-DESERT OASIS LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000602458-ZEBRA STRIPES LINE. | UNKNOWN | UNKNOWN | UNKNOWN |

Item Gym Mark 156
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000602459-STRIPEY BERRIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000602460-SWIM LEAF PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000602461-SCENIC ENGINEERED PRINT : NO. J427. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000602462-WATER THE GARDEN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000602463-TO THE BEACH LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000602464-CHA CHA CHA LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000602465-CANDY SHOP LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000604983-GLITTER STRAWBERRY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000604984-SILLY MONKEY HEAD. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000604985-SILLY MONKEY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000605179-POST CARDS FROM MALLORCA : NO. G03-TRANC-003, AND 3 OTHER ART REPRODUCTIONS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000605180-SHOWERS BRING FLOWERS : NO. G03-TRAN-004, AND 3 OTHER ART REPRODUCTIONS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000605334-LEMONADE RECIPE, AND OTHER WORKS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000605335-JOHNNY APPLE SEED, AND OTHER WORKS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000605336-FRESH DAISY GINGHAM : NO A497-1, AND 1 OTHER WORK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000605337-OCEAN SCENE, AND OTHER WORKS. | UNKNOWN | UNKNOWN | UNKNOWN |

Just GymMark 157
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000605338-LET'S DRESS UP, AND OTHER WORKS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000605339-STITCHY TORTOISE, AND OTHER WORKS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000605340-NOUVEAU SUNFLOWER MIST, AND OTHER WORKS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000605341-GROOVY HEART, AND OTHER WORKS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000605342-LITTLE STRAWBERRY & DAISY DITSY, AND OTHER WORKS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000605343-BABY DANDELIONS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000605344-LARGE FRESH DAISY FLORAL : NO. A495-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000605345-DOTTY FLOWERS & TIGHT DOTS : NO. KH384. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000605346-TROPICAL PLACED FLORAL : NO. VW1215. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000605347-TULIP SWIRL FLORAL & DOTTY DOTS : NO. KH381. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000605348-CHERRY DROP : NO. FA1180. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000606448-SHIVERS (THE SNOWMAN) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000606449-SHIVERS (THE SNOWMAN) TOY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000607715-BASEBALL ICONS : NO. XZ2434KC. | UNKNOWN | UNKNOWN | UNKNOWN |

Int'l GymMark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000608263-SCRATCHY TULIPS : NO. SLL5539. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000608264-CAROUSEL BORDER PINK : NO. G509-1, AND OTHER FABRIC PATTERN DESIGNS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000608265-BUNNY SCENIC, AND OTHER FABRIC PATTERN DESIGNS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000608266-CONV. MOUNTAINEER PRINT : NO. J557. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000608267-CANOE GRAPHIC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000608268-PRINCESS : NO. G-538-1, AND 2 OTHER FABRIC PATTERNS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000608269-BUBBLE FLORAL : NO. STEB 3431. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000608270-OUTLINE FLORAL : NO. TJB 109. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000608271-DANDELION STEMS : NO. CHRMR 796. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000608272-BIRDIE WITH DOT TREES : NO. AAW 1974W. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000609687-ANGELIQUE 8 : NO. 11888. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000609688-HIDE N' SEEK : NO. G04-FALL1-031, & OTHER ART ORIGINALS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000609689-CUTE AS A BUTTON : NO. G04-FALL1-010, & OTHER ART ORIGINALS. | UNKNOWN | UNKNOWN | UNKNOWN |

United GymPark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000609690-CIRCULAR FISH PRINT : NO. 12239, 31098 DUNN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000609691-COLOR SPLASH 2 : NO. 11857. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000609692-FOXTROT : NO. A924-1, & OTHER ART ORIGINALS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000609693-LITTLE BIRD APPLIQUE : NO. 11248. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000609694-SHOE FETISH 4 : NO. 118116. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000609695-FLOWER DOTS 10 : NO. 11833. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000609696-HEART STRIPES : NO. W-5533. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000609697-ON THE FARM 2 : NO. 129677. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000609698-BABY POND 3 : NO. 326947. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000609699-POP FLOWERS : DW NO. AH112 / DESIGN WORKS INTERNATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000609700-SWAMP CREATURES 3 : NO. 126813. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000609701-CENTRAL PARK SCENIC : NO. A873-1, & OTHER ART ORIGINALS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000610583-BUZZING BUMBLE BEE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000611243-CHERRY LEMONADE STAND. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000611244-LOTUS FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |

Inre GymPIVlark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000611245-INTERNATIONAL RACING GRAPHIC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000611246-POLAR BEAR CONVERSATIONAL : NO. J274. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000611860-LOTS OF BUGS : NO. FNDGF18. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000611861-TRAFFIC MAP : NO. FNANS452. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000611862-MAP TO MY HOUSE : NO. FNANS450. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000612150-CARIBBEAN GET-AWAY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000612151-AUTUMN FLORAL : NO. J563. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000612152-PERFECT PRINCESS : NO. J273. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000612153-VINTAGE VALENTINE : NO. J301. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000612154-LUCKY 7 GRAPHIC : NO. JB10000. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000612155-JV SNEAKER GRAPHIC : NO. JB10001. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000612156-TREEHOUSE PRINT : NO. J475. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000612157-SWIM FISH PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000612158-WALLPAPER FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000612159-COW SKIN PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000612160-BORDER PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000612161-STATE FAIR LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000612162-CAROUSEL HORSE : NO. J522. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000612163-MOUNTAIN LANDSCAPE CONVERSATIONAL : NO. J565. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000612164-FAIRY FLORAL : NO. J455. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000612165-CHEEKY ALLIGATOR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000612166-TIKI ISLAND LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000612918-FRESHLY PICKED DAISIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000612971-TULIP ROWS : NO. SCE416. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000612972-CREATURES HIDING IN THE WOODS : NO. EPIGF47. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000614233-SLEEPWEAR HOLIDAY 2004. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000614234-SLEEPWEAR FALL I 2004. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000614235-SLEEP B-T-S 2004. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000614236-OUTER SPACE : NO. E1082-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000614237-SLEEP/BATH FALL 2004. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000614238-SPOTTY LEOPARD : NO. AMA317929. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000614239-WATERMELON : NO. AMA21098. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000614493-CHICK IN EGG : NO. HM135. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000615561-LEAFY BERRY FLORAL : NO. XZ3429. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000616531-PEACE ON EARTH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000616532-SCREEN SHOT GRAPHIC. | UNKNOWN | UNKNOWN | UNKNOWN |

Insta GymMark 2016
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000616533-SWIM. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000616534-ELK SUMMIT LODGE GRAPHIC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000616535-STRIPED PAPER DOLL FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000616536-CAT CONVERSATIONAL : NO. J637. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000616537-SPORTS GRAPHIC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000616538-MEDIUM DAISY FLORAL : NO. JL007. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000616539-VALENTINE'S DAY 2005. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000617627-CONTRAST FLOWER BORDER : NO. 1W668. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000617628-HOLIDAY GIFT FLORAL : NO. J636. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000628375-LL5530. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000628376-KH127. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000628377-SWIM CHAMPS : NO. AMA218109. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000628378-RAINBOW CRUISING : NO. DUN31118. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000628429-SAVE THE PLANET FROG : NO. DWSDS849. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000628430-PALM STRIPES : NO. DW-X1E1216. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000628431-JMT621. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000628432-TFC1248. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000628433-KAS340. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000628434-JUNGLE TOURS LIZARD : NO. DWDSD840. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000628435-AOH1916. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000628436-RCP795. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000628437-STCM3551. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000629019-CLUSTER FLORAL : NO. JG027. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000629020-EASTER PRINTED BORDER : NO. JL037. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000629021-DUTCH COUNTRYSIDE BORDER : NO. JB039. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000629022-BABY ROYALTY : NO. JL05-SPB-016. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000629023-SECRET GARDEN FLORAL : NO. JL032. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000629024-TROPICAL PRINT : NO. JG038. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000629025-SPRING III 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000629026-SUMMER I 2005 BOY GIRL & LAYETTE LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000632315-CHICKY PRINT : NO. G568-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000632316-FROGGY PRINT : NO. G590-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000632317-CHERUB PRINT : NO. G570-1. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000632318-NEWBORN SPRING & SPRING TRANS 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000632319-NEWBORN EASTER 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000632715-GARDEN FLOWERS : NO. BWF 2715. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000632950-STEREO : NO. RG1385KC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000632965-STCM3887. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000633367-GIRL/BABY WINTER 2004 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000633368-GIRL/BABY KID WINTER CAPSULE 2004 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000633369-GIRL/BABY GIFT 2004 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000637404-ACORN VINE : NO. 407-369. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000637405-OUTLINE TOOLS ON GREEN : NO. N2XSHC11941. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000637406-DRIVING AIRPLANES : NO. 442-21. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000637407-MULTI FLOWERS ON PINK : NO. 360-440. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000637408-BROWN AND PINK ROSE : NO. 410-117. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000639531-GER1034. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000639532-NEWBORN WINTER 2004 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000639533-AOH2070. | UNKNOWN | UNKNOWN | UNKNOWN |

Home GymMark Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000639534-AOH2134. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000639535-LAG SQUARES : NO. 7162522. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000639536-SLL5610. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000639537-JDE GRAPHIC LEAF FLORAL : NO. 2821. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000639538-RKP MONKEY : NO. 21817. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000639539-EUROPEAN VACATION LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000639540-NEWBORN 2004 GIFT LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000639541-NEWBORN BOY WINTER CAP 2004 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000642993-STRIPE SURF : NO. STJ3991. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000642994-KAS498. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000642995-SWORDFISH SCHOOL : NO. JNF490-H/S. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000642996-SURF VAN : NO. STJ3373. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000644321-BOAT SCREEN GRAPHIC : NO. JB10013. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000645433-ANTEATER PRINT : NO. E1159-1, & 5 OTHER ART ORIGINALS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000645434-BEACH PARTY PRINT : NO. E1154-1, & 2 OTHER ART ORIGINALS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000645435-CABBAGE ROSE : NO. G602-3, & 3 OTHER ART ORIGINALS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000645436-BANANA BOY WHITE : NO. G598-1, & 5 OTHER ART ORIGINALS. | UNKNOWN | UNKNOWN | UNKNOWN |

Intra-Gym Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000645437-HULA TOSS ALL OVER EMBROIDERY : NO. G618-1, & 5 OTHER ART ORIGINALS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000645452-RHINO TAKES A BATH (G605-2) AND TIDY TAKES A BATH AT LEAST ONCE A MONTH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000645453-ZAP CHAMELIONS AND TIME TO CHANGE CHAMELION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000645454-DOTTY HAS SPOTS : NO. G6240-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000645455-DEVIL BASEBALL AND CAKE TRAY VALENTINES AND SUGAR COOKIES : NO. E1111-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000645456-ROBO-SHOP : NO. E1140-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000647797-NEWBORN NECESSITIES BACK-TO-SCHOOL I 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000647798-NEW BORN NECESSITIES FALL TRANS I 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000647799-WILD SCENE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000647800-FLOWER FIELDS : NO. 122X6LIXXC (LF) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000647801-WINTER SCENES & PENGUING : NO. TD293. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000647802-FLORAL : NO. CO3240. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000647803-TB258. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000647804-SCR3699. | UNKNOWN | UNKNOWN | UNKNOWN |

Intel GymMark 187

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000647805-SMALL ALL-OVER OUTLINE AA92. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000647806-DIAGONAL DITSY : NO. JFW163A. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000647807-NOVELTY APPLIQUE FAIRISLE : NO. SW1502. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000647808-TUFTED FLOWERS APPLIQUE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000647809-BLOSSOM BRANCHES APPLIQUE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000650843-MIAMI SUNSHINE, POOL SKY : NO. A1119-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000650844-LOVE BIRDS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000650845-SUMMER I 2005 GIRL/BABY GIRL LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000650846-SUMMER I BROADWALK GIRL/BABYGIRL LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000650847-BLUE & YELLOW DITSY : NO. N2X16380SHC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000650848-WATERCOLOR FLORAL : NO. N2X16864RHC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000650849-SEMI TRUCKS IN BLOCKS : NO. N2X10077AC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000650850-WOODBLOCK HAWAIIAN FLORAL : NO. CMD2234. | UNKNOWN | UNKNOWN | UNKNOWN |

Unit GymMark 168
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000650851-SOFT BLOSSOMS : NO. ZP1000. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000653712-SPRING TRANS 2005 GIRL/BABY GIRL LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000653713-LOLLY POP STRIPED AND "UP AND DOWN FLOWERS." | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000653714-SPRING 2005 GIRL/BABY GIRL LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000653715-HEART COOKIE INSTRUCTIONS AND "GIRL WITH HEART HAIR." | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000653716-EASTER 2005 GIRL/BABY GIRL LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000653717-SPRING II 2005 GIRL/BABY GIRL LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000654353-VINTAGE CAR PRINT : NO. JB142, AND 3 OTHER ART ORIGINALS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000654354-WALK THE DOG GRAPHIC : NO. JG05-FLC-005, AND 2 OTHER ART ORIGINALS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000654355-COUNTRY MOUSE CONVERSATIONAL : NO. JL067B, AND 3 OTHER ART ORIGINALS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000654356-GEO DITSY : NO. JG079B, AND 4 OTHER ART ORIGINALS. | UNKNOWN | UNKNOWN | UNKNOWN |

Lingerie Gym Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000654357-LARGE FLORAL FAIRY PRINT : NO. JL085, AND 3 OTHER ART ORIGINALS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000654358-ANTIQUE TOY APPLIQUES : NO. JB05-GFC-007. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000654359-PUMPKIN COLLAR : NO. JG05-HAL-003, 1 OTHER ART ORIGINAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000654360-TILED FLORAL PRINT : NO. JL081, 1 OTHER ART ORIGINAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000654361-SCENIC SWEATER : NO. JG05-HLC-014, AND 4 OTHER ART ORIGINALS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000654889-RHINO : NO. AMA317928. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000656103-BONY B3881-4 (FLORAL) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000656104-BONY G4358-4 (ROSES ON BLUE) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000657147-STSL 6181. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000657201-BUNNY PRINT : NO. G721-1, AND 2 OTHER DESIGNS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000657202-NO CHOO CHOO TRAINS : NO. G681-1, AND 3 OTHER DESIGNS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000657203-FELT & BUTTON APPLIQUE WITH MACHINE CREWEL EMBROIDERY : NO. L05-FALL1-014, AND 1 OTHER DESIGN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000657204-MONKEY JUNGLE : NO. 427-234. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000657205-LOVELY BUTTERFLY : NO. 620-1377. | UNKNOWN | UNKNOWN | UNKNOWN |

Inart GymMark 170
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000657206-FIESTA STRIPE WITH DAISIES : NO. 428-595. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000657207-PANSY GARDEN : NO. SB1753. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000657208-BIRD BATH & FLOWER TREES : NO. PST 12312414. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000657209-LITTLE ZOO : NO. MPB 12317. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000657210-SONGBIRD : NO. LMJ 11424. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000657211-FLOWER SPLASH : NO. NMR 121248. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000657212-GARDEN FLURRY : NO. NMR 121298. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000657213-PROVINCIAL FLORAL : NO. MSP 100. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000657214-PROVINCIAL STRIPE : NO. BEL 615. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000657215-BLUE & WHITE SILHOUETTE : NO. N2X16435SHC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000657216-YELLOW DAISY ON WHITE : NO. N2X16485SHC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000657217-NB5475. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000657218-EJW345. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000657219-EJW224. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000657220-EM1478. | UNKNOWN | UNKNOWN | UNKNOWN |

Intertek Gym Mark Inc.

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000657221-CONTRAST FLORALS : NO. SCE 1640. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000657222-VINEY PAISLEY : NO. ROS 1278. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000657888-SUMMER FRESH FLORAL : NO. DWSD1127. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000658023-MIAMI GROUPED FLAMINGOS : FLAMINGO ALL-OVER EMBROIDERY : NO. A1142-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000661155-PRETTY PEAR : EM972, AND 1 OTHER PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000661156-SQUIRREL AND ACORNS (L30156), AND 2 OTHER PATTERNS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000661157-ETHNIC FLORAL NECKLINE / : EY466, AND 1 OTHER PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000661158-SCR3865 BOYSWEAR PRT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000661159-OWLS AND ACORNS : AAW2042. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000661160-BUTTERFLIES & BLOSSOMS : H1120, AND 1 OTHER PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000661161-PINK, BROWN & BEIGE FLOWER PRINT : 722274. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000661162-TRAILING WISTERIA : JG2261. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000661163-WILDFLOWER FIELDS : DE3458. | UNKNOWN | UNKNOWN | UNKNOWN |

Unit Gym Mark 172

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000661164-DOTTY FLOWER PARTY : TCG272. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000661165-WIND IN THE WILDFLOWERS : EF1460. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000661166-NOSY FOX : G674-1, AND 1 OTHER PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000664709-ROMANTIC GARDEN TRANS II 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000664710-CHELSEA GIRL AND IT'S A GIRL THING BTS-I 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000668781-GIRL/BABY GIRL FALL I 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000668782-COWBOYS AND HORSES : NO. 730426. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000668783-MOOD FLORAL : NO. JDE72045. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000668784-STRIPES AND FLOWERS : NO. LS342. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000668785-ICE CREAM CONE FUN : NO. PST12312424. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000668786-GHOSTS ON HALLOWEEN : NO. 730411. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000668787-SHAGGY DOG AND "POODLE". | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000674523-BOY/BABY BOY TRANS II 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000674524-BOY/BABY BOY BTS 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000676004-DESERT ROSES : NO. 6151153. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000676005-CRANE SERVICE : NO. 7252613. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000676006-ORANGE CRANE : NO. 7252615. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000676007-FAIRISLE NECK WITH CROCHET FLOWERS : NO. SB515. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000676008-MULTI RACE CARS : NO. 3555. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000676009-KANGAROO SHIRT : NO. LH125. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000676010-SAFARI ANIMAL SWEATER : NO. WR126. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000676011-URBAN ACTIVE : NO. RWS278. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000676012-PROVENCE GARDEN : NO. AG86. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000676013-WILD ONES : NO. RWJ233. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000676019-DELICIOUS CHERRIES : NO. 624-363. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000676020-SILLY MONSTER BOB : NO. RWJ221. | UNKNOWN | UNKNOWN | UNKNOWN |

Jack Gym Mark Inc
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000677995-GIRL/BABY GIRL/KID GIRL WINTER I 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000678202-BOY/BABY BOY/KID BOY WINTER I 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000678203-BOY/BABY BOY/KID BOY GIFT 2, 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000682365-LITTLE FLOWER BLOOM IN DOTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000682366-SQUAD #534 CAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000682367-FIESTA FLOWER CORSAGE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000682368-FIESTA RIBBON FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000682369-SCRATCHY FIESTA FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000682370-GIRL/BABY GIRL/KID GIRL SUMMER I FIESTA 2006. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000682371-BABY BOY WINTER II 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000682372-GIRL/BABY GIRL/KID GIRL SUMMER VACATION 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000682373-PRETTY DAISIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000682374-LARGE CALYPSO PAISLEY : NO. A1404-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684527-BATIK JACOBEAN FLORAL : NO. ISNB800. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684528-MOSIAC [SIC] TILE PRINT : NO. ISKL2156. | UNKNOWN | UNKNOWN | UNKNOWN |

Intent GymMark.175

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000684529-BEACHY FLORAL : NO. DC667. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684530-SURF TIME : NO. GSF115. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684531-NORTH SHORE : NO. JMT-2957. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684532-PASSPORT TOURS : NO. COMO424. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684533-GRECIAN FLORAL BORDER : NO. 05-07-M-41. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684534-IKAT JACOBEAN FLORAL : NO. GFM333. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684535-DAMASK ROYAL SCROLL : NO. SW1591. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684536-ETHNIC LEAF BORDER : NO. STCA4342C. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684537-LACE-LOOK BORDER : NO. STCA4401C. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684538-CALYPSO VINE STRIPE : NO. A1405-1, AND OTHER FABRIC DESIGNS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684539-ITEM TOSS : NO. A1488-1, AND 1 OTHER FABRIC DESIGN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684540-GINGHAM FLOWERS, AND 1 OTHER FABRIC DESIGN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684541-RESCUE MISSION HELICOPTER, AND OTHER FABRIC DESIGNS. | UNKNOWN | UNKNOWN | UNKNOWN |

Intra GymMark 176
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000684542-STITCHY FLOWER, AND OTHER FABRIC DESIGNS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684543-I [LOVE] MOMMY, AND 1 OTHER FABRIC DESIGN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684544-GIRL/BABY GIRL WINTER II 2005 LINE, AND OTHER FABRIC DESIGNS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684545-GIRL/BABY GIRL SUMMER VACATION FLAMINGO 2006 LINE, AND OTHER FABRIC DESIGNS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684546-GIRL/BABY GIRL SPRING TRANS TULIP & TURTLE 2006 LINE, AND OTHER FABRIC DESIGNS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684547-GIRL/BABY GIRL/KID GIRL VALENTINES 2006 LINE, AND OTHER FABRIC DESIGNS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684548-GIRL/BABY GIRL/KID GIRL SPRING I DAISY 2006 LINE, AND OTHER FABRIC DESIGNS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684710-HALLOWEEN GRAPHIC : NO. JG-06-HAL-001, & 2 OTHER ART ORIGINALS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684711-ALL AMERICAN, & 1 OTHER ART ORIGINAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684712-TUTTI FRUITTI SUMMER CAP 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684713-DRAGONFLIES & MAINE EVENT SUMMER 2, 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |

Inst Gym Mark 177
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000684714-MY TOWN & PARROT COVE SUMMER I, 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684715-SCR3941. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684716-HAVANA AND IKKY & POKEY TRANS I, 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684717-FALL CAP 2006 LITTLE EXPLORER LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684718-FALL 2, 2006, CLEVER AS A FOX AND LORD & LADY OF THE MANOR LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684719-EASTER 2006 BOY/GIRL LAYETTE & BOY LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684720-WESTERN TRANS 2, 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684721-LITTLE FARMER AND CREATURE COMFORTS FALL I, 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684722-BOY/GIRL SPRING 3, 2006, OUTBACK/MARRAKESH LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684723-BRUCE AND BAILEY, & 1 OTHER ART ORIGINAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000684724-CATALINA ISLAND SPRING 2, 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000691567-LONG STEM HOLIDAY ROSES PRINT : NO. G852-1. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000691568-DOTTY BEE CHERRY TOSS : NO. A1526-1 ; COILED CHERRIES ; CHERRY BLOSSOM STRIPE : NO. A1521-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000691569-CHERRY JUBILEE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000691570-TONAL FLOWER STEMS : NO. A1511-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000691571-TROPICAL LEAVES : NO. A1531-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000691572-CHERRY POMPOMS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000691573-RHINESTONE CHERRIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000691574-FRESH PICKED CHERRIES ; PRETTY PLEASE CHERRIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000691575-CLIMBING VINE STRIPE : NO. A1514-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000691576-FLOWER ASSORTMENT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000691577-TONAL FLOWER CORSAGE CLUSTER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000691578-PAISLEY FLORAL TOSS : NO. A1512-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000691579-WILD ROSE DITSY : NO. A1517-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000691580-LARGE FLORAL PAISLEY : NO. A1509-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000691581-CHOMP CHOMP INCH WORM PRINT : NO. H133-1. | UNKNOWN | UNKNOWN | UNKNOWN |

 Instr Gym Mark 179

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000691582-HIPPITY HOPPITY GRASSHOPPER PRINT : NO. H141-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000691583-WALRUS WITH SCARF ; WALRUS TOSSED PRINT : NO. G862-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000691584-HOLIDAY PENGUINS ON ICE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000692876-FLOWER FABRIC : PATTERN NO. NAH372. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000693695-NEWBORN GIRL FALL TRANS I 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000694448-SUPERSTAR 1 AND LITTLE STAR : NO. A1483-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000694449-HYDRANGEA BOUQUET : NO. A1413-1 AND NEW POSIE BUNCH : NO. A1452-1, EASTER 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000694450-PALM SPRINGS PAISLEY : NO. A1428-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000694451-GIRL/BABY GIRL FAMILY DRESSING. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000694452-GIRLS/BABY GIRLS EASTER DEL. 2006 : NO. A1410-1, AND OTHER WORKS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000694453-GIRL/BABY GIRL SPRING 3 2006 FAMILY DRESSING DELIVERY, AND OTHER WORKS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000694454-BABY GIRL/KID GIRL SPRING 2 BUTTERFLY, 2006. | UNKNOWN | UNKNOWN | UNKNOWN |

Inst Gym Mark 180

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000694455-GIRL/BABY GIRL FRUIT SPRING 3 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695377-BABY GIRL/KID GIRL TRANS 2 2006 CHERRY LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695378-KID GIRL TRANS 2 2006 CHERRY LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695387-POLAR BEARS AND MOUNTAINS PRINT : NO. G863-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695388-HOLIDAY BULLDOG PRINT : NO. G849-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695389-BABY BEAR : BEAR HUG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695390-BLUEBERRY BIRD : NO. G879-1 ; BLUEBERRY BIRD IN NEST. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695391-SQUIRRELS PICKING ACORNS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695392-GIRL/BABY GIRL TRANS I 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695393-TINY JUNGLE GIRAFFE PRINT : NO. G883-1 ; TINY JUNGLE LION PRINT : NO. G877-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695394-LADYBUG FLOWERS PRINT : NO. H136-1 ; LOVEBUG LADYBUGS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695395-LITTLE WHEELS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695396-TIGER PRINT : NO. A1530-1 ; SITTING TIGER ; PEEKING TIGER. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000695397-PUPPY LOVE ; PUPPY LOVE TWO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695398-PUPPY POCKET ; BEST FRIEND. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695399-DOT BAROQUE FLORAL : NO. CHC3959. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695400-WATERCOLOR FLORAL : NO. LS884. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695401-LINEAR FLORAL : NO. CHC3752. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695402-GIBSS880. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695403-OUTDOOR WHIMSY RACCOON PRINT : NO. G840-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695404-BABY GIRL/KID GIRL BTS II 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695405-SWEET POPPIES DITSY : NO. A1505-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695406-BERRY DITSY : NO. A1502-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695407-PRIMROSE POSIES : NO. A1499-1 ; PRIM & POPPIES : NO. A1498-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695408-REACHING PINK FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695409-BOUILLON FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695410-PUPPIES IN THE GARDEN ; PUPPIES IN THE PARK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695411-MAMA MALTESE : NO. H131-1. | UNKNOWN | UNKNOWN | UNKNOWN |

Unit GymP4ark 182

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000695412-IN THE DOG HOUSE : NO. H132-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695413-BEAVERS PLAYING ON LOGS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695414-BEAVERS PLAYING IN TREE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695415-OWLS IN TREE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695416-GRAPHIC LINEAR BOTANICAL : NO. CAD0318. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695417-PS319. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695418-PALM PLACEMENT : NO. 15529. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695419-SAFARI PRINT : NO. 15349. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695420-BG99. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695421-RS15. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000695422-BABY BOY PAPER : NO. AFS002. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000698969-JFP 127. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000698970-NAH 372. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000698971-MAC 6088. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000698972-CAST 4005C. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000698973-GHY 13623. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000698984-WATERCOLOR FLORAL : NO. FD1697-05. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000698985-FMB 215, & 1 OTHER FABRIC PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000699099-SPRING GARDEN : NO. LW166, & 1 OTHER FABRIC PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |

Lee GymMark 183

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000699100-NMR MINI XMAS 1, & 1 OTHER FABRIC PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000699101-GIA HC583, & 1 OTHER FABRIC PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000699261-NAVAJO STRIPE : NO. SMT142. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000699262-ETHNIC VINEY PRINT : NO. SCR3920. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000699263-14140 | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000699264-11658 | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000699265-ROMANTIC FOLKLORIC : NO. FFC216. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000699266-LEAFY SCROLL PRINT : NO. SCR3976. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000702392-FOREST FLOWER BUNCH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000702393-BABY GIRL BTS I 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000702394-CORDUROY POCKET. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000702395-GARDEN PRINT : NO. A1538-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000702396-JP PRT 048 SURF PRINT/76, STAMP & FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000702397-JP PRT 048 SURF PRINT/FLOWER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000702398-FLORAL TREE PRINT : NO. SS SHT203. | UNKNOWN | UNKNOWN | UNKNOWN |

Inft GymMark 184

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000702399-LOOSE FELT FLOWER BUNCH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000702400-PN319. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000702401-LEANING FOREST FLOWER BORDER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000702402-CLUSTER ALL-OVER EMBROIDERY : NO. A1539-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000702403-TALL STANDING FLOWER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000702404-HYDRANGIA : NO. A1547-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000702405-LEAPING DITSY SQUIRREL ; MY DEAREST. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000702406-LOLLIPOP ALL-OVER EMBROIDERY : NO. A1542-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000708963-FLORAL CLUSTERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000708964-WALLPAPER FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000708965-POPPY POSIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000708966-620-1732. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000709354-ROSE BOUQUET. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000709355-CZARINA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000709356-CAMEO ROSE : NO. (A1585-1) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000709357-BABY GIRL SILHOUETTE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000709358-AUTUMN BERRY DITSY : NO. (A1565-1) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000709359-AUTUMN HIGHLANDS SCENIC : NO. (A1592-1) | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000709360-HIGHLANDS WILDFLOWER TOSS : NO. (A1573-1) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000709361-AUTUMN BERRIES : NO. (A1593-1) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000709362-BABY GIRL/KID GIRL HOLIDAY 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000709363-BABY GIRL/KID GIRL/GIRL FALL II 2006 FLOWER VINE LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000709364-GIRL/BABY GIRL FALL II 2006 FOX & BUNNY LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000710860-FFC266 : FFC247. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000712066-SMALL FLORAL STRIPE : NO. A1564-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000712067-MIX 'N' MATCH FLORAL : NO. A1562-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000712068-FALLING FLOWERS BORDER : NO. A1566-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000712069-FELT FLOWER POM POMS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000712070-CROSS MY HEART : NO. A1560-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000712071-CUTE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000712072-SWEET. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000712073-MOUSE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000712074-POCKET MOUSE TOY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000712075-PUPPY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000712088-DINOPRINT : NO. G819-1. | UNKNOWN | UNKNOWN | UNKNOWN |

Int GymMark 186

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000715229-JKM 385. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000715682-MEDALLION SCROLL : NO. V651-1 ; MEDALLION REPEAT : NO. V641-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000715683-LIMESTONE LILLY DOT : NO. V680-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000715684-MAGENTA HAZE : NO. V672-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000715685-AIR FORCE DOT STRIPE GEO : NO. V679-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000715686-TWO COLOR SWIRL-BURN TWIG : NO. V674-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000715687-EMBROIDERED STRIP BORDER : NO. VE660-1 ; FLORAL SEQUIN EMBROIDERY : NO. VE659-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000715688-NOUVEAU ORNAMENTAL : NO. V686-1 ; NOUVEAU SMALL ORNAMENTAL : NO. V687-1, V687-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000715689-WHISPER WHITE DITSY DAISY : NO. V683-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000715690-NOUVEAU LEAF : NO. V685-1, V693-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000715894-I [HEART SYMBOL] (HEART) UNICORNS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000715895-LITTLE LEAVES (V681-2 AND V681-1) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000717589-PAISLEY BORDER (V657-1) | UNKNOWN | UNKNOWN | UNKNOWN |

Under Gym Mark Inc
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000717866-COSTA RICAN FLORAL : NO. V639-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000717867-ISLAND VINE : NO. V650-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000717868-ISLAND PARADISE FLORAL-DUCKY : NO. V649-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000717869-MILKPRINT FLORAL-MYSTIC SMOKE : NO. V644-1, AND 1 OTHER WORK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000717870-FLORAL KNIT BURNOUT : NO. V656-1, AND 1 OTHER WORK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000718197-KID GIRL GIFT I 2006 FAIRY LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000718198-SWIRL-AQUEOUS (V653-1), AND 2 OTHER PATTERNS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000718199-JANEVILLE TRANS I, AND 1 OTHER PATTERN LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000718200-VINTAGE PAISLEY (V663-1) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000719237-14157 | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000720295-GIRL/BABY GIRL GIFT 2 2005 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000720296-TAHITIAN PARADISE TEE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000721232-BABY BOY/KID BOY RESCUE DOG/SNOWMOBILE GIFT I, 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000721233-BABY BOY/KID BOY AVIATION GIFT 2, 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000721234-BABY BOY SAILING SPTR, 2006 LINE. | UNKNOWN | UNKNOWN | UNKNOWN |

United GymMark Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000721477-WINTER BEARS : NO. LJD/ED148. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000726384-WATERCOLOR FLORAL-JAVA BEAN : NO. V648-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000726768-BIG BLOOMIN' FLOWERS : NO. A1631-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000726769-CREWEL FLORAL STRIPS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000726770-SUPER POP FLORAL : NO. A1650-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000726771-DOTTIE FLORAL : NO. A1648-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000726772-SAILING BOAT PRINT : NO. G925-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000726773-UNDER THE SEA PRINT : NO. H159-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000726774-WHEN IN ROME PRINT : NO. G896-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000726775-KALIDESCOPE : NO. A1680-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000726776-PLAYFUL SPRING TURTLES PRINT : NO. G886-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000726777-BARN YARD BULLIES PRINT : NO. H147-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000726778-BARN YARD PIGGIES PRINT : NO. H145-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000726779-ELEPHANT JUNGLE PRINT : NO. H177-1. | UNKNOWN | UNKNOWN | UNKNOWN |

United Gym Mark 189
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000726780-ZEBRA JUNGLE : NO. H163-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000726781-HIPPO JUNGLE : NO. H165-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000726782-FIESTA FLORAL PRINT : NO. G909-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000726783-TINY WATER LILY POND PRINT : NO. H174-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000727927-FLOWER TRAIL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747791-GIAK6287. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747792-GIBE5511. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747793-TEDDY BEAR TOILE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747794-WOOLY SHEEP PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747795-FOREST FRIENDS--CHIPMUNKS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747796-MOUNTAIN RAM PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747797-TOY TRAIN SET PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747798-MY FAVORITE TOYS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747799-SWEET HOLIDAY ROSES PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747800-GIRLY REINDEER ARTWORK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747801-SNOW AND MOOSE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747802-HOLIDAY PENGUIN ARTWORK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747803-INTO THE WOODS--DEER PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747804-PORCUPINE FOREST WITH OWLS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Joint Gym Mark 190
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000747805-M.E. FLOWER STRING, AND OTHER WORKS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747806-BOUQUET OF FLOWERS, AND OTHER WORKS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747807-HORIZONTAL WALLPAPER FLORAL--CHESTNUT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747868-HORSE SCENIC, "A GALLOPING PONY" AND "I HEART HORSE(S)". | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747869-BLUE RIBBON HORSE AND A TREE, "BEST IN SHOW" HORSE AND "BLING "BEST IN SHOW"". | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747870-WEENIE GIRL ARTWORK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747871-BEST IN SHOW RIBBON. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747872-EQUESTERIAN FLOWER BUNCHES AND "AUTUMN FLORAL" | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747873-TREE FOX PRINT | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747874-GARDEN PATCH BOY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747875-BUNNY & TOMATO ARTWORK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747876-JTG FALL DENIM 5 / FOLIAGE | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747877-WEENIE DOG BOY & BEE ARTWORK AND "WEENIES RUNNING ARTWORK". | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747878-EQUESTRIAN SCENE. | UNKNOWN | UNKNOWN | UNKNOWN |

United Gym Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000747879-ANTS HARD AT WORK PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747880-TREE SQUIRREL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000747998-VK33, & 1 OTHER FABRIC PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000748152-MCHUMBA FLORAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000748153-HEARTS AND ANCHOR FABRIC LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000748154-GIRLS ROCK WITH HEART AND CROSSBONES FABRIC LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000748155-SAFARI PATTERN WITH FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000748156-SMALL DUTY FLORAL PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000748157-WELCOME TO THE JUNGLE WITH FLOWERS FABRIC LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000748158-GIRAFFES WITH FLOWERS FABRIC LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000748159-ZEBRA AND A JUNGLE TREE WITH BIRD AND FLOWERS FABRIC LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000748160-WILD ONE FABRIC LINE WITH A CHEETAH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000748161-GIRAFFE EATING LEAVES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000748162-HEAD IN THE CLOUDS GIRAFFE WITH CLOUDS AND SUN FABRIC LINE. | UNKNOWN | UNKNOWN | UNKNOWN |

Nat GymMark 1992

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000748163-JUNGLE ANIMAL SCENE WITH SUN, TREES, BIRDS, FLOWERS, ZEBRAS, LIONS AND GIRAFFE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000748164-WILD ANIMALS WITH ZEBRAS, GIRAFFES, LIONS, FLOWERS, AND TREES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000748165-WILD ONE WITH GALLOPING ZEBRA AND FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000748166-GROWING GARDEN FABRIC LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000748167-CROCHET BROCADE WITH FLOWER BUTTONS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000748168-FLOWERS WITH CAMOUFLAGE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000748169-SECRET GARDEN FLORAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000748170-ONCE UPON A TIME WITH CASTLE AND FLOWERS FABRIC DESIGN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000748171-TIARAS MAKE YOU TALLER WITH TIARA AND HEARTS FABRIC LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000748172-DAD SAILOR TATTOO GRAPHIC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000748173-STITCHED HEART POCKET. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000748174-APPLIQUE CORDING HEARTS. | UNKNOWN | UNKNOWN | UNKNOWN |

Line 2 GymMark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000748175-KEYS TO DADDY'S HEART WITH KEY, HEART-SHAPED LOCK, AND FLOWERS FABRIC LINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000749405-ONCE UPON A TIME WITH GIRL IN CROWN HOLDING FLOWER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000749406-LEAFY CORNER FLOWERS WITH GREEN BACKGROUND. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000749407-HER MAJESTY PRINT WITH FLEUR DE LYS AND GOLD FOIL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000749408-VINE SCROLL WITH GOLD EMBROIDERY AND SEQUINS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000749409-FASHION QUEEN WITH CROWN & FLORAL TOSS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000749474-PRINCESS CHIHUAHUA WITH TIARA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000749475-LET'S SHAKE ON IT BEAGLE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000749476-SWEET APPLE TREE PRINT WITH BIRDS AND FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000749477-ROYAL FLORAL WITH IVORY BACKGROUND. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000749478-FLOWER TOSS ARTWORK WITH EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000749479-HAND CREWEL TIARA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000749480-LADYBUG AND FLOWERS CHAINSTITCH & LADYBUG ALLOVER EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |

Under GYM-Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000749481-LITTLE LADY LADYBUG PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000749482-LADYBUG AND LEAF APPLIQUE/EMBROIDERY DETAIL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000749483-APPLE TREE WITH SINGING BIRD & GREEN APPLES WITH PINK BIRD. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000749484-BULL DOGS WITH FRIENDS AND BONES & BONE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000756811-DASH CIRCLES EMBROIDERY / BY GYM-MARK, INC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000756812-PINK DOTTY FLOWER PATTERN & BLUE DOTTY FLOWER PATTERN / BY GYM-MARK, INC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952056-ANGEL PUG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952058-TRICERATOPS APPLIQUE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952062-WINGED AGEL FOOD CAKE, ET. AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952063-I DIG SNOW SNOW PLOW & SNOW PLOW IN ACTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952065-BO7-FALL2-002. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952066-BB07-FALL2-006. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952067-CG07-BTS1-013 APPLIQUE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952068-CG07-BTS1-060 SCREEN PRINT/EMBROIDERY/BOW. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952069-CG07-BTS1-061 SCREEN PRINT/APPLIQUE/SEQUINS. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000952072-CG022-1 MUSHROOM POP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952080-BRUISER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952090-RUFF DAY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952092-BROWN DOG SKETCH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952094-LOOKS LIKE SNOW! | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952099-...RUN,FETCH,PLAY,EAT,RUN,FETCH... ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952100-C8 CROSSED ANCHORS WITH SKULL AND CROSSBONES, LEAVES & STARS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952101-WOLF PACK WILDERNESS RECON. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952103-SALTY DOG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952105-WOLF HEAD APPLIQUE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952106-MOOSEHEAD APPLIQUE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952109-WINTER BLOOMING FOIL FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952110-WINTER FOIL FLOWERS WITH SEQUINS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952111-GIRLS RULE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952112-SNO'BUNNY NOSE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952113-NO BIRDY'S PERFECT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952114-DANGEROUSLY CUTE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952116-HORSES IN A MEADOW PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952117-ALWAYS RIDE IN STYLE. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000952118-HORSE SILHOUETTE AND SNOWFLAKE MULTI-STRIPE INTARSIA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952119-SPRING FLOWER/HORSE FOIL PATTERN, HORSE INTARSIA & HORSE CAMEO NECKLACE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952121-CRAZY 8. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952122-FLUFFER-NUTTER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952123-GO TIGER'S. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952132-CBG07-BTS2-006 APPLIQUE/EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952211-CBB07-WTRC-001 WATER BASED SCREEN PRINT ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952212-CB052-2 MONKEY CAMO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952213-CG07-GIFT-018 CHROCHET, APPLIQUE & BUTTONS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952214-CG07 FALL 1-010 SCREEN PRINT & EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952215-CG07-HOL-007 SCREEN PRINT APPLIQUE & RHINESTONE ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952216-CG07-GIFT-006 CROCHET, BUTTONS, APPLIQUE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952217-CBB07-GIFT-005 EMBROIDERED CANVAS PATCH ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952218-GC07-FALL 1-009 SCREEN PRINT & EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000952219-CG07-FALL 1-007 SCREEN PRINT & EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952220-CG019-1 LIBERRY CUTIE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952221-CG013-1 WILDFLOWER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952222-CG07-FALL 1-003 EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952223-CG07-FALL 1-008 SCREEN PRINT & EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952224-CB07-BTS1-030--SCREEN PRINT/APPQ./EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952226-CG021-1 HEDGE MAZE -. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952247-CBB07-WTR-004 SCREEN/APPLIQUE/EMBOIDERY, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952336-B07-BTS1-024, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000952369-BB07- FALL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953196-HAPPY-GO LUCKY!, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953199-MOUNTAIN PATCH, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953204-BEAR WITH ME, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953205-C8 WINTER SKULL CAMO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953206-C8 BIG LIFT CRANE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953209-C8 TRUCK COMIN' THROUGH SCREENPRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953213-AQUA LOLLI PATTERN, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953218-SPRING CUPCAKE PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |

Unit GymMark 198

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000953219-CUPID'S ARROW SWIRLS, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953221-PRETZEL MUST-A BE LOVE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953222-C8 CHEAP DATE WITH BABY BOTTLE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953227-CAT'S OUT OF THE BAG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953232-1 COOL CHICK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953234-BIRD SANCTUARY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953236-STRAWBERRY BABY, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953241-WATERCOLOR PEACH PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953257-GRASSHOPPER BELT PATTERN, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953258-PLANT A SEED, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953260-BLUE RANDOM DOT PATTERN, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953265-PINK CANDY TEXT PATTERN, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953267-SPRING TIME FLOWERS BLOOMING. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953281-LOVE GROWS BLOOMING HEARTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953282-GOLD FOIL LACY PAISLEY PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953285-GOLD EMBROIDERY FLORAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000953297-PINK HENNA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953298-ELEPHANT SUNSET EMBROIDERY, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953299-HEART CAMOUFLAGE PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953300-DASH CIRCLES EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953301-ZEBRA INTARSIA, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953303-GIRAFFE INTARSIA, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953304-ELEPHANT INTARSIA, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953305-PINK DOTTY FLOWER PATTERN, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953315-BUG FACE CLOSE-UP, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953316-CHOCOLATE CHICK AND BUNNY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953317-EASTER '08 GRAY FLOWER PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953318-HIP... HOP...I DON'T STOP BUNNY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953319-SHADOW BUNNY PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953320-C8 DOG CAMO, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953321-BLUE SHARK, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953322-FISHBONES SWIM PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953323-LEAP FROG PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953324-C8 SUMMER CAMO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953327-LEAP DUCK PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000953329-MONKEY, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |

Joint Gym Mark, Inc
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000954105-SAINT BERNARD SERIES: INTARSIA, ALPINE LODGE & FOREST RANGERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000954132-FANCY CAT SERIES: FANCY CAT PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000954135-HOLIDAY BOSTON TERRIER TEE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000954136-POLAR BEARS IN SCARVES & POLAR BEARS CUDDLING. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000954138-RHINESTONE NECKLINE PATTERN & RHINESTONE CHARM WITH FUR POM POM. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000954139-CHANDELIER DESIGN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000954141-HOLIDAY DRESSY SERIES: BROCADE, EMBROIDERY & JEWEL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000954142-LEOPARD PRINT, SMALL SCATTER LEOPARD PRINT & LEOPARD PATTERN W/SEQUINS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000954143-GLAMOUR KITTY WITH RHINESTONES & RHINESTONE CATS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000954148-CAT FACE APPLIQUE & CAT FACE POCKET STITCHING. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000954188-C8 MULTI-SHARK! PRINT & SHARK CHECKERBOARD PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Inter Gym Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000954191-C8 SWIM COLLECTION: CRUSTY CRAB, SLIPPERY SEAL & STINKY FISH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000954196-RKP WOOD AND HOLIDAY 4 058204. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000954205-AIM SNOW BOUND 1 #069501. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000954211-WHALE TOUR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000954214-AMA 072503 WALRUS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000954231-AW112 ESCAPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000954232-AW111 FLIGHT OF FANCY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000954235-16659 SNOWBOARDING SCENE W/GRAFFITI. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000954386-17111 | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000954388-16655 | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000956308-CG08-SP2G-021. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000957386-RHINESTONE FLEUR DE LYS WITH GOLD EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000957387-LADYBUG LEAF PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000957389-RHINESTUDS/RHINESTONES/PUFF PRINT/. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000960797-G1034-1 HAPPY ALLIGATOR PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Ice GymMark 202

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000960800-JB08-SPC-004 ELEPHANT APPLIQUE; JB08-SPC-003 ELEPHANT FLOCK, MACHINE EMBROIDERY AND CANVAS PATCH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000960802-N08-SP2-109 CURLY FLEECE APPLIQUE & POPLIN APPLIQUE AND MATTE THREAD MACHINE EMBROIDERY; H222-1 LITTLE SHEEPY DOTTY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000960803-L08-SP2-027 POPLIN APPLIQUE AND MATTE THREAD MACHINE EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000960805-L08-SP2-001 POPLIN APPLIQUE W/MATTE THREAD MACHINE EMBROIDERY; G1016-1 JUICY STRAWBERRIES PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000960806-G1014-1 VIOLETS ARE BLUE PRINT - WHITE GROUND. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000960808-JG414 RABBIT FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000960810-AL08-EAL-009 DUCK BIB. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000960811-HIDE AND SEEK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000960812-JG349B DITSY DAISYS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000968195-JG365 PATTERN FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000968375-16352 | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000968377-16957 | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000968388-16982 | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000968391-16773 | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000968414-17626 | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000968415-17194 | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000968416-4635 | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000968417-JG332B BOTANICAL FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000969251-SPRING '08 WATER COLOR COLLECTION: BLOOMS, BULBS AND SEEDS, FRUIT AND FLOWERS, FLOWERS AND BUGS, WISH YOU WERE HERE NOTEPAPER, AND PALMS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000975134-PEAGREEN REF #11660. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000975283-C8 GIRLS ROCK COLLECTION: ROCK 'N ROSE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000975285-BABY HIGHCHAIR COLLECTION: DROOLER BIB. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000975286-DONKEY WITH FLOWER CART. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000975287-SONG BIRD. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000975288-ARMADILLO YIELD PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000975289-MEXICALI ANIMAL NECKLINE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000975291-FLOWER SHOWER PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000975292-LATE SUMMER FLOWER EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000975296-MEXICALI FOREST MEADOW. | UNKNOWN | UNKNOWN | UNKNOWN |

Lru Gym Mark 204

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000976827-DOG PARK SERIES: GIRLIE DOG PARK PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000976831-LADYBUG SERIES: CUTE AS A TINY BUG PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000976834-TRAFFIC SERIES: LITTLE CARS IN TRAFFIC PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000976838-BABY DINO SERIES: SUPER SILLY BABY DINOSAURS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000980705-HOT AIR BALLOON PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000980709-JAPANESE FAN PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000983844-C8 GIFT '08 MONSTER SERIES II-MONSTER CAMOUFLAGE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000983845-GIRLS ROCK! WITH CUT OUT LACE SKULL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000983848-CUTIE, CLOUDS, HEARTS, BOWS AND BEARS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000983852-C8 GIFT'08 MONSTER SERIES 1: RAMPAGING MONSTER ARTWORK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000983853-IT'S RAINING CATS & DOGS ARTWORK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000983859-PUDGY PUP PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000983861-C8 DOGS: GIFTED PUPPY, BORN TO SHOP & IT'S RUFF.. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000983862-SKULLS AND HEARTS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000983865-GLAMOUR GAL WITH MAKE-UP. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000983872-C8 RACE CAR DRIVER WITH FLAMES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000983876-C8 RACE CAR EIGHT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000983877-GIRL'S SNOWBOARD WITH RAINBOW SCREENPRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000983878-SNOW DAY PHONE CALL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000983882-SWEET HAPPY CANDY CANE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000983989-C8 GIFT 2008 HOLIDAY SWEETS COLLECTION: SWEET TOOTH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000983990-YUMMY DELICIOUS MARSHMALLOW PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000983992-C8 GIFT '08 WINTER CUTIES COLLECTION: BUNNY SLOPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000983996-C8 GIFT 08 CHRISTMAS COOKIE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000984013-C8 GIFT '08 ORNAMENTS WITH ORNAMENT HANGERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000984014-C8 GIFT'08 ORNAMENTS WITH SNOWFLAKES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000984015-REINDEER PULLING SNOWMOBILE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000984016-HORSE AND SLEIGH GRAPHIC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000984018-GINGERBREAD COOKIE COUPLE. | UNKNOWN | UNKNOWN | UNKNOWN |

United Gym Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000984019-LITTLE HUSKY TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000984021-HUSKY - I DROOL & HUSKY - GOOD BOY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000984022-HUSKY SNOW PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000984023-HOLIDAY 2008 BOY DEER PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000984024-HOLIDAY 2008 GIRL DEER PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000984025-TERRIER IN CAP AND STRIPED SCARF. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000984028-MOOSE AND BIRD SIDE VIEW, MOOSE AND BIRD FRONT VIEW & MOOSE SKIING. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000984029-2008 CHRISTMAS CAP TRAIN TEE & 2008 CHRISTMAS CAP TRAIN SWEATER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000984030-2008 GIFT SPACE COLLECTION: ARE WE THERE YET UFO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000984033-2008 GIFT WILDLIFE & RECREATION COLLECTION: ROD & REEL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000984035-2008 GIFT DJ COLLECTION: HEADPHONES, BOOMBOX & HEY DJ. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000984037-GIFT 2008 CANINE COLLECTION: CANINE ACADEMY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000984038-GIFT 2008 HOUND PUP COLLECTION: HOUND IN DOGHOUSE. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000984316-HOUND PUP TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000984317-BALLERINA KITTIES COLLECTION II: KITTY FACE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000984318-BALLERINA KITTIES COLLECTION 1: BALLET KITTY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000984323-2008 GIFT BON BON COLLECTION: ROW OF BON BONS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000984325-2008 GIFT SNOWFLAKE COLLECTION: GEM SNOWFLAKES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000984329-FB #16468 BULLDOG MAX. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000984332-BON BON ALLOVER CHOCOLATES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000985994-C8 SUMMER SAFARI SERIES: LION PARADE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000986000-AFRICAN EMBROIDERY PATTERN SNK 1154. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000986027-FLORAL PATTERN WITH GEOMETRIC SHAPES OFB-223. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000986044-SAFARI PATCHWORK SERIES: ELEPHANT, LEOPARD & GIRAFFE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000986049-ICE CREAM TRUCK ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000986051-DISTRESSED FIRECRACKER EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000986056-BRACES ARE CUTE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000986057-LEOPARD SPOT #DAN 744. | UNKNOWN | UNKNOWN | UNKNOWN |

Int'l GymMark 208
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000986059-SAFARI ANIMALS PRINT #4677. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000986063-AFRICAN LEOPARD TYE-DYE PRINT KM 209. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000986066-FLORAL ZEBRA PRINT KM 208. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000986088-C8 SPRING'09 T-SHIRT GRAPHICS SERIES: HEART AND CROSSBONES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000986089-CUTE TURTLE TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000986090-VALENTINE'S DAY '09 COLLECTION: LOVE WITH "O" AS HEART OF HEARTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000986091-GIRLS ROCK DISTRESSED DRUM SET. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000986092-NMR HEAVY HITTER 4 039504. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000986094-PTB00796SPO ONE ON ONE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000986095-00624 MIL PRECISION ATTACK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000987541-PIRATE CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000987612-BOAT WATERCOLOR SCENE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000987693-TREES AND PEARS CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000987695-BEAR AND MOUSE CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |

Inter GymMark 209
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000987775-LITTLE ACORN CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000987776-ALPHABET BODYSUITS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000987777-DAYS OF THE WEEK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000987778-TREEHOUSE COLLECTION: TREEHOUSE, WAGON AND RULES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000987785-MOTORBIKE CLUB COLLECTION: MOTORBIKE WITH PUPPY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000988088-FREESTYLE ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000988089-COUPLES SKATE ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000988094-SKETCHY TRANSPORT COLLECTION: JEEP SKETCH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000988172-FLOWER LAVENDER, CG131-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000988176-SPRAY HEARTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000988178-ROYAL CROWN SCREEN PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000988184-KID GIRL KITTY COLLECTION: KITTY STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000989230-C8 SUMMER GIRAFFE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000989231-VIOLET EMBROIDERY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000989232-SUN WILL SHINE MONKEY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000989233-C8 LOVE BIRDS APPLIQUE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000989234-C8 SUMMER SKULL PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |

United States of America

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000989343-GIRAFFE UNDER THE SUN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990011-SPRING' 09 LADYBUG SERIES: LITTLE LADY WITH LADYBUG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990014-PROVENCE WATERCOLOR BORDER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990033-FAIRYTALE BORDER PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990035-FROG PRINCE KNIT SET. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990082-YUMMY YUM COOKIES GRAPHIC ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990084-FAIRYTALE CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990085-HELLO DOG, HELLO GOLDFISH, HELLO HAMSTER GRAPHIC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990086-DISTRESSED UNICORN PRINCESS CREST. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990087-GIRLS RULE WITH CROWNS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990088-HAUTE DOG POODLE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990097-SPRING '09 DAISY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990099-YOU MAKE ME BLUSH! GIRAFFE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990101-SLOW POKE TURTLES ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990102-TRACTOR COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990103-RACE CAR TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000990105-WINTER ZEBRA COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990107-DAISY FLOWERS ALL OVER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990109-BE MINE LOVEBIRDS TEE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990111-WILD FOR MOMMY GIRAFFE TEE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990121-WHALE YOU BE MINE? TEE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990124-MEDIUM DENSE LADYBUGS ALL OVER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990127-ARGYLE MONKEY ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990130-WINTER '08 HIBISCUS STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990132-I LOVE DAD TRUCK WITH DOG PASSENGER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990134-RESORT SAND CASTLE SCENE ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990135-RESORT FISH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990137-WAGON WITH DOG, SCOOTER AND GO-CART ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990138-NEWBORN GIRAFFE COLLECTION: GIRAFFE HEAD. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990139-CROCODILE AND DAISIES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990143-C8 GARDEN APPLIQUE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Intel GymP4ark 212

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000990947-TWISTED RIBBONS AND BOWS STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990953-'08 HOLIDAY SCOTTIE DOG COLLECTION: SCOTTIE WITH BOW PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000990955-'08 HOLIDAY DALMATIAN COLLECTION II: LOOKING DOWN WITH NECK BOW. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000992183-FLORAL CLUSTERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000992185-HIPSTER HIPPO COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000992187-SURF'S UP PUP COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000992188-HIBISCUS TONAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000992189-SUMMER '09 SURF CLUB COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000992194-MULTI STARS ALL OVER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000992195-GG109-1; GG129-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000992196-TROPICAL FLORAL & TROPICAL GARDEN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000992221-PINK HIPPO COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000992223-HIGH SUMMER 2009. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000992228-SMALLER WATERMELON PRINT & BIG WATERY STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000992230-TOSS ME A MELON PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000992234-SEEDY NOVELTY STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000992241-FRIENDS FOREVER COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Uner GymBark 213

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000993012-JB09-SW2-002. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993018-GATHER NO MOSS 6195FF. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993021-TSC #CHP553. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993035-C8 SPRING'09 SNACKS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993039-CU136-1 UNDERWEAR, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993043-CG194-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993051-LITTLE CHOMPER, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993079-G1274-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993083-2009 SOCCER COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993089-ARRRRRRGH! | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993100-C1526-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993109-DREAMS CAN COME TRUE #ANP1704. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993250-KID/BABY GIRL: SPING VACATION 2009. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993251-CN053-1 EASTER--2009--NEW BORN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993253-CN050-1--EASTER--2009-NEW BORN; CN09-EAST-007 EAST 2009 NEWBORN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993257-SCALES, FUNNY BONES, PUFF PAINT SCREEN PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993259-MINI DINOS, DINO WORDS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993261-FOSSILS - OLIVE NIGHT. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000993268-JOY PLUSH TOY, L09-SPVAC-021, L09-SPVAC-026. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993271-BABY GIRL EASTER 2009: CBG09-EAST-004, CBG0-EAST-002. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993273-C8 SPRING '09 APPLIQUE SERIES: OCTOPUS, SHARK, TURTLE, HORNY TOAD, SPIDER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993274-LADYBUG PARTY-SACHET PINK, BIG LADY DAISY TOSS-BUTTERCUP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993275-C8 PAINTED FLORAL PAINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993276-SPRING '09 PHOTO REAL SERIES: SOME BUNNY LOVES ME, CHICKS RULE, HEAD IN THE CLOUDS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993848-GIRAFFE TOSS - WHITE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993849-BLAZING ORANGE LILY JUNGLE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993852-TOSS ME A CAKE PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993859-PRINCESS DAY OF THE WEEK COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993861-CANDY EVERYWHERE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993864-CANDY PARTY - JET IVORY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993865-BY THE SEA COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993868-PARROT PIRATE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

United GymMark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000993869-JB09-TRC-012. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993870-SIGNATURE BOATS JL437. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993873-DESSERT TRIO, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993874-MINI DESSERT PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000993992-C8 RETRO SNOWFLAKE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000995289-21504 DINOS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000996425-GHOST, WEB, PUMPKIN TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000996426-BOO BAT TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000996427-C8 FALL '09 PIRATE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000996742-C8 2009 BTS BABY BOY SCREEN PRINT COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000996746-C8 BTS 2009 WESTERN COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000996761-C8 2009 BACK TO SCHOOL SCREEN PRINT COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000997485-REBEL CREW AT270569. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998009-C8 TROPICAL SERIES:. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998010-CG216-2 PINEAPPLE PINK-PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998011-CBG107-3-POPPY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998100-SAFARI BORDER WITH CUBS JL423B. | UNKNOWN | UNKNOWN | UNKNOWN |

Ureta Gymnastics Inc

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000998103-TEA PARTY CONVERSATIONAL JL439. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998104-C8 SUMMER '09 GUITAR COLLECTION:. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998113-SUMMER DAY OF THE WEEK COLLECTION:. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998114-DOG WITH SURFBOARDS & DOG IN ROCKET. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998117-BULLFROG SWEATER ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998118-FRUIT TOSS ALLOVER & PEAR CITRUS BERRY CHERRY TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998125-TOSSED ICE CREAM PRINT, ICE CREAM FUN DAY & DOTTED SCOOP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998129-UNDER THE SEA COLLECTION:. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998131-SUMMER OCEAN SERIES:. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998133-SUMMER SHELLFISH COLLECTION:. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998134-SUMMER ROBOT COLLECTION:. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998137-BABY ELEPHANT WITH DAISIES & BEJEWELED GIRAFFE WITH DAISIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998138-DAISIES WITH DOTS ALL OVER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998139-DAISY GEOMETRIC PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gymboree, et al.

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000998141-LAYERED DAISY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998144-TROPICAL PRINCESS COLLECTION:. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998149-NEW HULA PARTY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998151-LITTLE MERBABES PRINT ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998152-SHELL PARTY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998153-SILLY MONKEY FLORAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998154-PINEAPPLE POP PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998177-NOUVEAU FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998178-NOUVEAU FOREST BORDER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998179-NOUVEAU HEART-SHAPED FOREST. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998180-BEAGLE PRESS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998181-MIDNIGHT PLUM FALL FLORAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998182-BUNNY & BUTTONS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998183-BUTTERFLY BUTTON WINGS & BOW OF BUTTONS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998184-WOODLAND FRIENDS & NIGHT OWL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998190-GLOW CANDIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998196-GYMBOREE 2009 HALLOWEEN COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Used GymMark 218
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000998197-CAROUSEL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998205-BUTTERFLY FLOWER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998209-APPLIQUE WINGED BIRD & APPLIQUE WINGED BUTTERFLY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998211-C8 PIRATE DOGGIE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998213-BIG BLOOMS 148901. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998214-BRIGHT WATERCOLOR FLORAL AM759. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998218-DOODLE FRIENDS 151701. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998220-HEY BABY! ELEPHANTS P18923. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998538-HIBISCUS BREEZE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998539-C8 SUMMER '09 SCREEN PRINTS:. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998870-G1158-1 TOSSED MOUSE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998893-'08 HOLIDAY DALMATIAN COLLECTION 1: SPARSE PRINT WITH EAR BOW. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998895-LARGE DALMATIAN PRINT WITH HEARTS AND BOWS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998899-JL343 - OWL CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998902-JL345 - SQUIRREL CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000998903-PURPLE THUM 00659 USP THE PUCK STOPS HERE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998990-2009 BTS DOGGIES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998992-2009 BTS KITTY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000998997-BTS RACING COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000999005-BTS PUPPY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000999015-FAIRY FRIENDS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000999018-KITTY MILK & COOKIES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000999020-BEST FRIENDS FOREVER VIOLA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000999022-SUGAR KITTENS COLLECTION II. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000999027-KITTY SNACK TIME - CLEARWATER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000999030-SUGAR KITTENS COLLECTION I. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000999034-FLOWERED OWL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000999037-BEAR HUG ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000999041-H247-1 GOOD BOY PRINT ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000999045-PRINCESS IN TRAINING. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000999050-JL09-FL1-009 HORSE SWEATER ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |

Inst GymMark 220
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU000999052-MOMMY'S LITTLE COWBOY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000999054-DUCK WINGS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000999057-FALL BOY BIRTHDAY TEE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000999059-DANIEL SAGER T1393E. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000999103-FALL GIRL BIRTHDAY TEE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000999108-H246-1 NEW SNUGGLE BUNNY PRINT - ULTRA PINK ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU000999323-UG117-2 ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000122-D765-1 : COWBOY TRAILS CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000276-DOG ONE PIECE ET AL. : JB08-FL2-014. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000281-L08-FALL2-042 ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000287-DOGGY TEE : JG08-FL2-005. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000362-HALLOWEEN DOG T-SHIRT ET AL. : JB08-HAL-003. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000396-LA PATISSERIE - PARIS ET AL. : CBG08-HOL-002. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000398-RAILROAD TRAIN TOSS - TWIG SNOW : D772-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000402-NEW TRAIN STRIPE : C1434-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000404-CG08-HOL-016 SCREEN PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Unreal Gym Mark 229
Case No. 19-30254
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001000408-CBG08-WIN2-016. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000410-CBB08-HOL-007. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000413-C8 CUTIE ADVERTISING: FLUFFY STUFF CEREAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000414-DANGER RIDERS : CB08-HOL-020. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000415-SUN, RAINBOW AND RAIN CLOUD. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000416-TIKI MASKS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000417-RIDE OR DIE : CB08-HOL-022. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000418-TROPICAL FOREST DISTRESSED. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000420-SUN PEEPING OUT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000421-CC08-HOL-012. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000423-CRAWLING IGUANA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000425-GOLDFISH BOWL WITH BUBBLES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000426-HAMMERHEADS CIRCLING & HAMMERHEAD "TEETHING". | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000429-FEASTING FROG & TREE FROG PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000431-TROPICAL SPRAY PAINT FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000436-FLYING PIGS WITH LOGO PRINT #JML 063. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001000439-VINTAGE FLORAL LARGE SCALE STLR 1944C. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000442-FOUR LAYER CAKE W/TYPOGRAPHY #JML 085. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000444-PICTURE PERFECT SILKSCREEN GRAPHICS #JML 083. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000446-VINTAGE CIRCLE AND STRIPE DESIGN #53289N. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000449-WINTER BEAR PRINT #18449. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000452-CONVERSATIONAL SWEATER : JG08-HOL-007. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000455-WINTER BUNNY PRINT #18493. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000458-PUPPY CONVERSATIONAL : JL367. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000464-NEW TRUCK STRIPE : C1435-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000484-BOO! : BB07-FALL1-002. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000491-BOW PRINT : JG440. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000559-HORSESHOE BABY DOBBY STRIPE : D769-3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000560-FOX PRINT - STRAWBERRY CREAM : G1127-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000565-CHASE OF THE BUTTERFLIES PRINT - FOG IVORY : G1114-1. | UNKNOWN | UNKNOWN | UNKNOWN |

Under Gym Mark 223
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001000567-G1128-1 : FOX A/O EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000572-B08-FALL1-016. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000574-C8CS110-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000582-CU115-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000585-C8CS101-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000588-C8CS100-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000611-OOH LA LA POWDER PUFF. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000612-MARSHMALLOW LOVE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000613-POLAR KISS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000622-THOUGHTFUL POLAR BEAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000682-RAAA! DINOSAUR PRINT 18458. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000685-SKULL ROCKER PRINT #18525. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000687-SASSY DOG TOSS # 18650. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000756-SOCK MONKEY - FRONT AND BACK & ALLOVER SOCK MONKEY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000780-ROPING COWBOY PRINT : D764-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000798-STEERHEAD ALLOVER : C1367-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000803-BB08-FALL2-003. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000806-C8CS102-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000809-2018 MOON TOUR : CB08-FALL-011. | UNKNOWN | UNKNOWN | UNKNOWN |

Usa Gymnast Mark Corp
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001000812-SWEETER THAN CANDY : CBG08-FALL-019. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000815-CBG08-FALL-016. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000817-CREEPY CRAWLER : CBB08-FALL-024. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000833-CBG08-FALL-018. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000839-CBB08-FALL-005. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000956-B08-HOLD-003 ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000966-L08-FALL1-004 ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000967-LIL' BUCKAROO ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000975-ARRGH MATEY! ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000977-PIRATE ADVENTURE ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000980-OUT TO SEA ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000983-LITTLE MONSTER ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000987-TRUCKER STRIPE ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000992-B08-HOLD-005 ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001000995-FIRE TRUCK SHIRT ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001001015-S'MORE FOR ME NONE FOR YOU". | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001001016-CAMEO WITH GIRL ON HORSEBACK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001001017-WINNER'S CIRCLE FLOWER PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001001019-PONY WITH ROSE ON PINK BACKGROUND. | UNKNOWN | UNKNOWN | UNKNOWN |

Uart GymMark 225
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001001020-ALLOVER PINK DEER WITH SNOWFLAKES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001001022-PINK HORSESHOE WITH BROWN BACKGROUND. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001001023-ALLOVER RASCALS RACCOONS WITH SNOWFLAKES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001001026-BAT YOUR LASHES ZEBRA FACE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001001028-I SEE STRIPES ZEBRA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001001029-ALLOVER ZEBRA PRINT WITH PINK BACKGROUND. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001001030-CRAZY 8" WITH SNOWFLAKE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001001032-PINK HORSE EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001001034-HORSE FACE CAMEO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001001036-MY HEART BELONGS TO..." HORSE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001001037-APPLIQUE OWL WITH BUTTON EYES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001001270-C8 2009 HALLOWEEN COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001001271-WISE GUY OWL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001001273-PINK PARIS POODLE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001001275-FRENCH FOREST L003. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001002698-LITTLE PUP PIRATE SCHOOL ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001002701-BERRY FLOWER DITSY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001002703-C8BG50164. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001002706-C8BG50164. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001002709-CAT'S MEOW. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001002716-UNBEARABLY CUTE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001002721-C8BB10067. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001002725-PUPPY LOVE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001002729-C8BG10082. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001002730-C8BG10213. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001002818-5854BC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001002826-GUESS WHOSE TRACKS ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001002829-ENCHANTED FOREST ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001002835-FOREST FROLIC PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001002837-ALLIGATOR TOSS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001002840-MONKEYING AROUND ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001002846-C8KG10339 ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001002855-SKUNKS ARE REALLY CUTE BUT... ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001002858-LONE ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001002862-DAY DREAM ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001002869-FB19010. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001002899-ITS CANDY TIME ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001002913-SNOW FAIRY I. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001002914-SNOWFLAKE KNIT PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Insert Gym Mark 225

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001002915-TEENY KITTIES PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001002916-TINY ST. BERNARD PRINT & RUFF DAY ST. BERNARD. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001002918-FAIR ISLE SNOWFLAKE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001002920-WINTER LOLLIPOP PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001002921-SNOWFLAKE IVORY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001003114-UB173-1 : DOG TOSS - APPLETONE - KNIT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001003116-SNOW MUCH FUN ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001003421-DINO POWER! | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001003557-BUG GRAPHIC TEE & MAGNIFIED INSECT TEE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001003558-4694 INSECT LINE ART. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001003559-PST SHELL BEACH 5 049005. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001003560-PZS ORGANIC FLORALS 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001003561-PZS ORGANIC FLORALS 3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001003562-NC 4631 BIRD WITH LACE BORDER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001003563-NC5734 BUTTERFLY IN GARDEN SCENE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001003564-CHP500 VINTAGE SURF PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001003565-CO41298 ELEPHANT SKETCH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001003605-PHOTO REAL HOMEMADE DOLL SERIES. | UNKNOWN | UNKNOWN | UNKNOWN |

Unit GymMark 228

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001003767-HUMMINGBIRD "HOLA" & FROG HOP FLOWER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001003776-FROG TROUPE & DACHSHUND AQUATICS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001003780-BABY JUNGLE ANIMALS 17062. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001003793-SUNSET ALOHA & TIGER LILY FLAMINGO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001003794-PERCHED PARROT, PARROT WITH HIBISCUS & PARROT BEACH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001003938-GB153-1 : POLAR BEAR TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001003941-UB161-1 ET AL. : POLAR BEAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001003943-EB146-1 : SMALL PENGUIN TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001003946-BB09-WTR-012 ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001003947-C1712-1 : HIBISCUS FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001003951-UB171-1 : MONKEY PIRATE TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001003957-LIL' BULLY ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001003997-GIRLS ROCK ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001004073-SNOW FAIRY II. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001004078-BIG SNOWMAN TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001004079-SANTA TREE SNOWFLAKE TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |

Urban Gym Wear, Inc.

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001004080-DEER DUDES PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001004081-DACHSUND COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005702-CBG07-GIFT-011. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005705-CBG07-GIFT-005. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005707-CG07-GIFT-022. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005708-CG07-GIFT-027. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005710-CG07-GIFT-024. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005711-CG07-GIFT-001. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005713-CG034-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005714-CG033-1 DEER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005760-CG07-GIFT-019. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005762-CG07-GIFT-002. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005806-CG07-GIFT-021. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005807-CBG07-GIFT-007. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005808-CBB07-HOL-007. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005809-CBB07-HOL-006. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005810-CBB07-HOL-011. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005811-CBB07-HOL-003. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005812-CBB07-HOL-008. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005813-CBB07-HOL-010. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005814-CG031-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005815-CBG07-HOL-007. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005816-CBG07-HOL-006. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005817-CBG07-HOL-004. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005818-CG07-BTS2-011. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005819-CG07-BTS2-013. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001005820-CBG07-HOL-015. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005821-CN07-HOL-012. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005865-WOODLAND BUNNIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005866-WOLF CONVERSATIONAL & WOLF PUPS PLAYING. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005867-HORSE PROFILE AND HORSE WITH ROSES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001005868-BUBBLE GUM FUN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001006145-SADDLE RANGE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001006146-J&J TRICK OR TREAT COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001006147-HOLIDAY TRAIN COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001006148-WHAT I LOVE ABOUT WINTER GRAPHIC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001006149-WINTER ACTIVITIES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001006150-BIG SISTER WITH KID AS "I". | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001006151-SILLY SOCK MONKEY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001006152-PUPPY LOVE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001006153-TIGER STRIPE MUSIC COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001006154-ORANGEADE DOTTY CIRCLES & ORANGEADE LOLLY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001006155-PRETTY KITTY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Line Gym Mark, Inc.
Case No. 19-30254
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001006156-GIRLY SOCK MONKEY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001006158-MITTENS, DOT & FLUFFY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001006159-PANDA HUGS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001006160-PANDA FLOWER REPEAT & CUTE PANDA APPLIQUE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001006161-PANDA FLOWERS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001006162-BROWN GRIZZLY PRINT & SILLY STITCHY BEAR PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001006370-C8 YELLOW POPPY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001006372-PIRATE MONKEY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001006373-PIRATE MONKEY TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001006374-CG027-1 SEEING SPOTS GIRL & BABY GIRL HOLIDAY 2007. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001006375-GATOR TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001006379-FEED ME GATOR & CHOMP CHOMP GATOR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001007756-KEEP OUT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001007760-WOOLY DUDES 22317. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001007763-WOOF. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001007775-HALLOWEEN MEDLEY PRINT 22184. | UNKNOWN | UNKNOWN | UNKNOWN |

Joint GymMark 283
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001007778-JL464 : SNOWMAN CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001007780-JL463 : GIRL PUPPY CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001007782-JG09-HLC-002 : BALLERINA ARTWORK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001007797-JB09-HLC-006 : NUTCRACKER SWEATER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001007799-PENGUIN FIRST CHRISTMAS ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001007802-HOLIDAY SLEEP ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001007804-GINGERBREAD TOP ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001007805-JG592B : HOUSE CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001007808-JL461 : DALMATIAN CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001007809-CARIBOU ONE PIECE ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001008663-UG129-1 ET AL. : GINGERBREAD GIRL PRINT - KITTY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001008667-GG141-1 ET AL. : SWEET PUPPY PRINT - CRYSTAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001008670-EG130-1 : SANTA'S FAVORITE - ORCHID PINK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001008683-GG140-1 ET AL. : ICY FAIRISLE STRIPE - JET IVORY. | UNKNOWN | UNKNOWN | UNKNOWN |

Under Gym Mark 283

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001008690-EG129-1 : I HEART CANDY PRINT - COTTAGE PINK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001008696-GYG09-SEAS-001 ET AL. : GIRL SLEEPWEAR: SEASONAL 2009 DELIVERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001008701-MONDAY ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001008703-BG09-SEAS-004 ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001008705-UG128-1 : PONY PRINT - MARSHMALLOW PINK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001008707-CBB09-SEAS-008. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001008713-CUTE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001008718-I'M SWEET. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001008792-CBG174-2 HORSE HEART STRIPE PRINT LIGHT BLUE ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001008794-CUTEST COWGIRL ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001008804-G09-SEAS-016. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001008813-G09-SEAS-016 ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001008819-BG09-SEAS-021 ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010078-GIRLS ILLUSTRATION PG 21020. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010097-NATURAL PRINCESS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010099-DREAMING GNM #6934AF. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010100-BUTTERFLY 2 WAY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010103-C8 SP1-10 DINO COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010104-BBSPR10 SHARK PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001010105-WATERCOLOR EFFECT FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010110-WATERCOLOR EFFECT BUTTERFLIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010111-TWO WAY HEART TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010115-TEENY PINK BUTTERFLIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010116-TEENY BLUE TURTLES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010176-STRAWBERRY SUNDAE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010177-STRAWBERRY BROWN PRINT & STRAWBERRY SWIM PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010427-WILD CATS BASEBALL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010429-RASCAL RACCOON. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010431-PIRATE PUPPY AND SHIP PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010434-DINO SILHOUETTE TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010435-DINO SILHOUETTE CAMO TOSS & DINOMITE BRONTO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010453-WINTER WEAR DOG PRINT FJS20482. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010454-BLACK LEAF WATERCOLOR FLORAL BJH0287. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010455-WISPY WATERCOLOR FLORAL PRINT J1038. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010456-WALRUS AND FRIENDS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001010457-SITTING PANDA & KISSING PANDAS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010458-SKATING GIRAFFE CARDIGAN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010459-DACHSHUND WITH HAT AND SCARF SWEATER & DACHSHUND SLEDDING TEE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010534-DINO FOSSIL TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010537-SLEEPWEAR TRICERATOPS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010538-NIGHT HIBISCUS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010542-2010 SURFBOARD TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010544-SMILEY FROG TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010546-CRAZY SHARK TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010548-METHYL SKATEBOARD TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010550-SURFBOARD STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010552-HORIZON FLORAL STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010582-YORKIE TRIO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010584-REINDEER & SNOWFLAKES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010587-BABYCAKES NOVELTY STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010590-BABYCAKE ON CAKE PLATE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010597-ROCK STAR GIRL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001010599-FAIRY PRINCESS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Jack Rogers Gym Mark 286
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001012382-BUTTERFLY KISSES ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001012383-GOOGLY GATOR TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001012384-FARMER FLORAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001012386-DOG PAWS TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001012388-EASTER PUP TAIL WAG ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001012390-WISHFUL FISHY TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001012393-CRAWLING GATOR ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001012394-TINY EASTER FROG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001012396-WATERCOLOR LADYBUG FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001012398-BREAKFAST LUNCH DINNER DESSERT ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001012399-STRIPED GATOR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001012403-GIRL WALKS DOG ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001012435-EASTER EGG PJ PRINT ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001012438-BLUE ORANGE HIBISCUS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001012453-PETIT FOURS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001012458-LADYBUG POLKA DOTS ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001012460-ALL IN A ROW BUTTERFLIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001012465-FLUTTERFLYING PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001012470-SNAIL DAISY PRINT ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001012472-BUTTERFLY GARDEN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015532-CHERRY TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001015533-MULTI ICY TREATS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015534-FLIRTY POPS ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015535-BLUSHY MONKEY FACE ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015536-FANDANGO PINK SWIM FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015537-SWIMMING FISHY KISS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015540-2010 TURTLE TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015541-PATCHWORK PLAID TURTLE ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015542-GOOD BOY TRICERATOPS ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015543-TOOTHY SHARK PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015544-PIRATE MAP TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015545-GHOST SHIP TOSS & PIRATE SKULL TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015546-CRABBY SNAPPY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015548-NAVY FLORAL STRIPES 2010. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015549-ELECTRIC FLORAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015550-FORGET ME NOT SHARK TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015551-JIGGLY LOBSTER ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015591-CHERRY CONE PRINT ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015593-SHARK TEETH PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015594-SHARKS AND FISHIES PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015596-SEA TURTLE SWIM PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Jones Gym Mark 288

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001015598-SEAHORSE WITH RUNCHING ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015600-GIRAFFE WITH LASHES ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015601-MISS SUNSHINE METALLIC ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015602-MANGO TANGO FLOWER PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015604-MISS INDEPENDENT SINGS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015606-TRUCKER HAT MONKEY ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015607-WATERMELON SLICE PRINT ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015609-SEAHORSE FLORAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001015714-HIPPO PALS #148403. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001017715-SPRING 2010 FAIRY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001017717-BLINGY BOUQUET PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001017718-LEMON DROP MAXI PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001017721-LEMON DROP MINI FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001017723-STRAWBERRY BUNNY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001017727-LAYERED BUTTERFLY ARTWORK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001017728-BABY MERMAID WITH FISHIES & PRETTY MERMAID WITH WAND. | UNKNOWN | UNKNOWN | UNKNOWN |

Inst GymMark 389
Case No. 19-30254

Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001017731-BLUE FLOWER TILE PRINT & GEO BLING FLOWER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001017732-WELCOME TO THE WORLD ANIMALS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001017742-FROGGY AND FLOWERS TOP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001017743-PETITE CHERIE POODLE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001017745-PETIT GARCON PUPPY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001017749-CROC HEAD TEE; CROC WITH BIRD; CROC AND GATOR TEE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001017752-SHARK SWIM TEAM. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001017755-HEART TEXT GNM7458DK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001017757-GUITAR TEXT GNM7458BK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001017982-WHALE JUMPER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018075-BUTTERFLY GRAPHIC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018076-MOMMY'S PRINCE CHARMING. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018077-JL483 WHALE CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018078-JL10 BOY WHALE ONE PIECE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018080-JB866 MARLIN SWIM TRUNK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018081-JB09 MARLIN HOODIE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018082-I LOVE DAD AIRPLANE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018083-JB10 HEARTBREAKER PUP. | UNKNOWN | UNKNOWN | UNKNOWN |

United States Bankruptcy Court
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001018085-JJ GOLF COURSE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018086-SHORT STACK TURTLE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018089-NEWBORN GIRL; WINTER CAP 2009, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018094-RETRO FLOWERS WITH LADYBUGS & LARGE RETRO FLOWER PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018095-KID GIRL: SPRING TRANS 2010. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018621-SKATE MONKEY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018622-WAVING MONKEY, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018623-HIBISCUS SHADOW PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018624-BLUSHING BEIGE LEAF PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018625-ELEPHANT PEANUT TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018627-ELEPHANT PARADE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018628-RUFF DAY BULLDOG PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018629-GONE SURFIN' PUP PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018632-THURSDAY GATOR, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018633-SUNNY JUNGLE PALS CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018635-GIRAFFE, ELEPHANT & MONKEY, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018636-JET IVORY FLORAL PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |

Just Gym Mark 200

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001018637-CLEARWATER FLOWER COLLAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018638-BEADED BUTTERFLIES & BLINGY BUTTERFLY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018639-GIRAFFE FLOWER BUNCH PRINT & HIGH PLACES GIRAFFE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018640-PINK ELEPHANT FLOWER PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018641-WILD ONE ZEBRA & EMBROIDERED PINK ZEBRA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018642-G10-SUM-028 FLOWER EMBROIDERY & G10-SUM-030 FLOWER EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018643-GATORS BY THE WATER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018644-HAPPY PINK GIRAFFES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018835-JG09-EAS-001 GIRL (EASTER 2009) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018841-JL394 EASTER FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018845-JL09-EAL-012 TURTLE AND RABBIT CARDIGAN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018851-JG516 EASTER PANT ROSE GIRL (EASTER 2009) ; JG517 EASTER ROSEBUD STRIPE GIRL (EASTER 2009) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018857-JB09-SPC-001 UNLIKELY FRIENDS & JB09-SPC-002 ARE WE THERE YET? | UNKNOWN | UNKNOWN | UNKNOWN |

Inert GymMark 242

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001018865-BG09-SP2-006 FLUTTER-BY, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018866-A2343-2 SOCIAL BUTTERFLIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018867-L09-EAST-013, G1239-2 & L09-EAST-017. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018871-G1238-1 EASTER FLOWER BORDER & L09-EAST-018. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018939-A2378-2 GARDEN PARTY, G09-EAST-004 WATERCOLOR FLOWERS & A2400-2 WOOD SPRITE DELIGHT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018940-E1994-1 SPACE ROBOTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018941-GY09-SP2-008 B-E-D? DOES NOT COMPUTE! ; GY09-SP2-010 ZZZ... SLEEP MODE ; E1993-1 SLEEPMODE & GY09-SP2-009 3-2-1 BLAST OFF!!! | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018942-E1990-1 HOMERUN & E1991-1 BASEBALLS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018943-L09-EAST-002 WHALE SIDE VIEW ; L09-EAST-020 WHALE WATCHER & G1243-4 TINY WHALE EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018944-BB09-SP2-008 LITTLE PUP SKATEBOARD CLUB, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018945-B09-SP2-004 FUTURE SK8 LEGEND, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gymboree Inc.

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001018946-G1273-1 NEW CAR PRINT & U558-1 VINTAGE CARS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018947-WEATHERED HIBISCUS #6309BA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018948-PROPERTY OF SOUTH BEACH PREDATORS #6324 BF. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018949-SURF DIVA #6307EA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018950-SEAHORSE SURF COMPANY #6506ANN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018951-JB09-EAS-002 JACK RUSSELL SWEATER ; JB09-EAS-001 JACK RUSSELL ONE PIECE & JB09-EAS-009 TENNIS DOG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018952-SNAIL WITH FLORAL SHELL, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001018953-SOME OF MY BEST FRIENDS ARE IMAGINARY, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019472-BEETROOT FLOWER PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019473-BEETROOT JUNGLE FRIENDS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019702-WALRUS COLLECTION: COOL DUDE, WALRUS HEAD, A TON OF FUN, RECLINING WALRUS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019703-POLAR BEAR PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Joint GymPl+244
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001019705-2008 CANDY COLLECTION: UNBEARABLY CUTE GUMMY BEARS: BEARY SWEET WITH GUMMY BEARS, LOLLIPOP WITH BOW, MULTI CANDY PILE, THREE LOLLIPOPS TIED WITH BOW, BREAKFAST LUNCH DINNER DESSERT VERTICAL, BREAKFAST LUNCH DINNER DESSERT HORIZONTAL, CORNER CANDY CLUSTER, | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019708-WINTER1 2008 GIRL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019709-PANDA COLLECTION: PANDA ICON, PANDA ON SLED, SITTING PANDA WITH PENGUINS, WALKING PANDA WITH PENGUINS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019712-DRESSING UP IS SUCH A TWEET. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019715-I MADE IT FROM SCRATCH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019717-B08-WTR1-001. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019718-GIRL GINGERBREAD FAIRISLE, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019723-BRAND NEW GIRL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019725-B08-GIFT2-002, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019726-BG08-GIFT2-004, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019727-BB08-GIFT2-007, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019728-MULTI ANIMALS FOR BOYS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019730-SWEET DESSERT PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001019731-HOW HOT IS YOUR COCOA PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019732-SNOW TRUCK SNOWMAN PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019734-L08-GIFT2-006. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019735-CANDY PARTY 2 -TWIG SNOW (KNIT) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019737-I'M NOT HYPER YET-PEACOAT (KNIT) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019738-L08-WINT1-012. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019739-L08-WINT1-024, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019741-JB08-GFC-005, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019742-CB08-WTR1-004, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019744-CB08-WTR1-021, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019745-CG08-WTR1-006. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019746-CBG08-WIN1-002. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019747-CUTE CUPCAKE-DEEP PINK (KNIT) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019748-CBB08-WIN1-002. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019749-CBB08-WIN1-007. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019750-CG08-WTR1-005. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019752-CG08-WTR1-013. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019753-CG163-1 FLOWER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019754-UNICORN AND RAINBOWS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019935-GG204-1. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001019936-GARDEN SNAIL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001019937-GG171-1 EASTER FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001020370-DOG IN BONE TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001020372-MOUSE AND CHEESE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001020373-CAT AND FISH TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001020376-ELEPHANT PEANUT TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001020380-WALRUS CONVERSATIONAL JL383. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001020383-KITTY CONVERSATIONAL JL380. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001020384-JG08-GTC-011. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001020389-H IS FOR HAPPY, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001020442-ASTRO POP FLORAL A2357-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001020448-POP GOES THE DITSY A2363-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001020449-BIG DAISY FLORAL JG492B. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001020450-DAISY GRAPHIC JG09-SP2-003. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001020451-LITTLE DAISY FLORAL JG491B. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001020455-DINO ONE PIECE JB09-SP2-006, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001020492-BOAT TEE JB09-SW1-003, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001020501-TSUNAMI PRINT CB292-1. | UNKNOWN | UNKNOWN | UNKNOWN |

Int'l GymMark 247
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001020502-DINO IN THE CITY CBB115-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001021183-LINE ART WAVE & FLOWERS 6289AF. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001021190-MEOW MEANS I LOVE YOU JML335. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001021234-CLOUD, STAR, HEART PRINT KM578T. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001022588-GIRAFFE SUMMER PRINT & GIRAFFE LOVES BUTTERFLIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001022676-ELEPHANT MONKEY TREES & DADDY'S GOT MY BACK ELEPHANTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001022677-SEAWEED WATERCOLOR FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001022679-2009 SEASIDE FRIENDS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001022681-MORE SWEET THAN SOUR & LEMON CLEAN PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001022683-TURTLE APPLIQUE, DISTRESSED PALMS, BIG KAHUNA & TURTLE REPEAT PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001022684-HAWAIIAN TURTLE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001022685-BABY BOY SAFARI MONKEY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001022686-BABY BOY LEAF MONKEY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001022688-SUMMER KID BOY REPTILE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001022692-IN THE SUN COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001022694-ELEPHANTS IN A ROW ALL OVER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001022697-MONKEY AROUND FLORAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001022699-TROPICAL MADNESS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001022701-TROPICAL TWO COLOR FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001022703-BABY GIRL SILLY MONKEY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001022705-LITTLE HULA GIRL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001022707-HAWAIIAN PARTY PRINT - BIT OF BLUE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001022708-SUMMER WATERCOLOR BUTTERFLY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001022710-SUMMER VINE EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001022712-WHALE TOURS AND WHALE JUMPING. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001022713-WHALE SWIM TRUNK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001022715-HAND EMBROIDERY FLORAL CARDIGAN. | UNKNOWN | UNKNOWN | UNKNOWN |

Heart Gym Page 249

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001022716-NEIGHBORHOOD CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001022717-ELEPHANT CARDIGAN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001022719-MONKEY ADVENTURE SERIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001022720-STAMP PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001023334-BE MINE MONKEY 19006. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001023346-SUSHI PRINT 19016. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001023369-FLOWER SCATTER, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001023376-FLORAL GRID A2344-1, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001023760-GRAY SHARK BUBBLE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001023762-WIDE EYED TURTLE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001023763-PLAID CLAW CRAB. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001023774-COPEN BLUE FISH PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001023776-SHIFTY CRABS AND LOBSTERS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001023811-SHARK AND FISHIES PRINT & SNEAKY SHARK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001023812-UNDERWATER VIEW. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001023814-BLUE SHARK PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001023815-SUMMER STOCK '10 SHARK COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001023819-FREE HUGS OCTOPUS & GREEN OCTOPUS. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001023820-TOOTHY WHALE & WHALE CROSSING. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001023821-WIDE EYED LOBSTER PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001023963-LADYBUG PRINT H233-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001023971-ELEPHANT SERIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001023974-ELEPHANT PRINT H231-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001023977-SWEET PEA PRINT H234-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001023985-SWEET WITH PEAS, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001023986-SEVEN ANIMAL BODYSUIT SERIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001023989-POODLE POCKET PAL, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001023990-HIBISCUS C1518-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001023996-YOU ROCK!, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001024085-ANTS IN MY PANTS, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001024105-SPRING' 09 SHARK TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001024120-SEVEN SMILE BODYSUIT SERIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001024130-I'M ON A ROLL, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001024202-KISS ME MONKEY, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001024206-SUN KISSED SUN, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001024211-DEER AND BUTTERFLIES, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001024217-GOLDFISH POLKA DOT PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001024218-GOLDFISH PRINT WITH BLING BUBBLES. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gymark 251

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001024219-SKULL SKETCH PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001024220-PLAYFUL PUPPY, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001025186-PRINCESS, SILLY, CUTIE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001025197-CHARMER, I BITE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001025216-C8 BABY SOUTHWEST COLLECTION: RUFF! CHIHUAHUA, COUNTRY ROCKING HORSE, COWGIRL KITTY, PURPLE PONY, BEEFCAKE BULL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001025219-BABY BOY ZOO COLLECTION: GRRRR BEAR, BEAR HUG, BEAR TRACKS, BEWARE OF BEARS!, LITTLE TOUGH GUY, RUFF 'N TUFF, RHINO REPEAT, WANNA HUG?, CAN'T CATCH ME! | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001025222-2008 BACK TO SCHOOL APPLES COLLECTION: MIXED APPLE PRINT, THREE APPLES KNIT, THREE APPLES WITH BITES, FIVE APPLES EMBROIDERY, HALF STRIPED APPLE, PLAID APPLE, LARGE/SMALL APPLE PRINT, SMALL APPLE ARGYLE, LARGE APPLE ARGYLE. | UNKNOWN | UNKNOWN | UNKNOWN |

Unit GymMark 252

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001025223-BABY GIRL KITTY COLLECTION: KITTY IN POCKET, PURR-FECT KITTY, KITTY WITH BIRTHDAY CAKE, COOKIE - BISCUIT - PEANUT KITTIES, CUTE KITTY FACE, WILL YOU LOVE ME FUR EVER, KITTIES PLAYING WITH BOW, KITTIES WITH CAKE PRINT, KITTY PAW APPLIQUE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001025230-TRANS 2 2008 FRENCH COLLECTION: FRENCH STOREFRONT, FRENCH SCENE WITH TOWER, PETITE MADEMOISELLE FRENCH PRINT, FRENCH OUTFIT, 'BORN TO SHOP' GRAPHIC, FRENCH SCENE WITH MICE, FRENCH MOUSE IN POCKET, FRENCH MOUSE WITH FLOWERS, FRENCH MICE IN LOVE GRAPHIC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001025241-LITTLE TRAVELER PUP SERIES: BANDANA PUP, SIDECAR PUP, WALKING BANDANA PUP, PICKUP TRUCK PUP, PASSENGER PUP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001025388-LITTLE TRAVELER PUPPY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001025394-PTB00782INT LITTLE BANDIT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001025399-ROAD STOP DINER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001025403-TROMPE L'OEIL NECKLACE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001025408-MOUNTAIN BIKE & MOUNTAIN BIKE PARTS. | UNKNOWN | UNKNOWN | UNKNOWN |

Under Gym Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001025419-C8 STEREO COLLECTION: CASSETTES, TURNTABLE SCREENPRINT, PLAY IT LOUD CASSETTE TAPE ARTWORK, BRING THE NOISE ARTWORK, NOISY DRUM KIT, HEADPHONES PRINT, MUSIC CONTROL ARTWORK, VOLUME CONTROL ARTWORK, VOLUME CONTROL RETRO ARTWORK, MUSIC NOTE ROCK PRINT, RECO | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001025424-GORILLA SPORTS, ALL STAR FOOTBALL, LITTLE LINEMEN & HELMET TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001025427-2008 BACK TO SCHOOL BOW COLLECTION: BOWS IN A ROW, LARGE PINK BOW PRINT, MEDIUM BOW PRINT, MINI MULTI BOW TOSS, BEADED LARGE BOW, LARGE BOW INTARSIA, EMBROIDERED THREE COLORED BOWS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001025431-C8 BACK TO SCHOOL DISTRESSED SPORT COLLECTION: TORTOISE, SPIDER W-EIGHT, ALLIGATOR PLAY BALL, LACROSSE HAWK, MUSTANG, TIGER SOCCER. | UNKNOWN | UNKNOWN | UNKNOWN |

United GymMark 254
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001025433-C8 DOODLE COLLECTION: PEACE & LOVE DOODLE, WISHING STAR DOODLE, SHOOTING STAR DOODLE, NOTEBOOK DOODLE, FUNNY FACES DOODLE, KITTY DOODLE, RABBIT DOODLE, PEACE & LOVE PATCHES WITH DOODLE HEARTS, SPORTS DOODLE, ROCK 'N ROLL DOODLE, ENVIRONMENTAL DOODLE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001025435-C8 COOKIE COLLECTION: COOKIE STAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001025960-BABY GIRL, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001025961-A2710-1 SMALL TULIPS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001025962-G10-EAST-008. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001025964-TURTLES AND TULIPS OH MY! | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001025967-JG651B BIRD FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001025969-FROG ICON SWEATER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001025970-PLANE TOUR TREE, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001025971-ISLAND HOPPING TEE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026004-A1900-1 CROSS STITCH STRIPE BRACKEN KID GIRL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026005-STITCHY FLORAL TOSS, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026007-BABY PINE NEEDLE TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026009-GIRL WINTER LAYETTE 2007. | UNKNOWN | UNKNOWN | UNKNOWN |

United Gym P4 Mark 255
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001026011-BOY WINTER LAYETTE 2007. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026012-ANGEL SWEATER INTARSIA AND HAND EMBROIDERY GIRL WINTER 2007. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026015-CANDY CANE SEQUIN PATCH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026017-G07-GIFT2-014 KID GIRL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026020-CONFETTI SNOWDOT - ALMOST AQUA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026022-LET IT SNOW - BORAGE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026025-BIG SNOWFLAKE TOSS DINOSAUR BLUE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026026-SNOWFLAKE BROCADE ALMOST AQUA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026030-SNOWY WALLPAPER - JET IVORY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026033-SNOW BUNNY, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026034-G07-GIFT2-021, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026036-JB07-GFC-016 STRIPE ONE PIECE GRAPHIC, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026039-FIRE TRUCK SWEATER INTARSIA WITH HAND EMBROIDERY, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026042-TRAIN LONG SLEEVE, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026043-LOVE JOY PEACE, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026046-DEER TEE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026048-PETITS PENGUINS, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026049-JG07-GFC-013. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001026052-HOLLY FLOWERS BRACKEN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026076-JB915 SURF PINEAPPLE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026078-BG07-GIFT1-027, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026081-G07-GIFT1-046. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026083-G07-GIFT1-021, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026087-BG07-GIFT1-032. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026091-G07-GIFT1-041, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026097-BG07-GIFT1-002, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026136-SUNSHINE SURF & PLAID PINEAPPLE "SURF". | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026138-JJ SEASIDE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026203-ZEBRAS IN THE GRASS BORDER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026204-FLAMINGOS IN LOVE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026206-HI FRIEND! CRAB TEE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026209-JJ SUMMER SAFARI COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026211-JL518B SEAHORSE CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026530-WILD LIME CITRUS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026532-SCENIC MONKEY WATERCOLOR PRINT & WATERCOLOR MONKEY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026533-HULA MONKEY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026534-BABY SCENIC MONKEY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001026543-CITRUS DOT STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026547-LETTUCE GREEN SEAHORSE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026548-SUMMER '10 OCEAN FRIENDS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026563-BLUE POPSICLE MERMAID PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026564-HACIENDA FLORAL PRINT & HACIENDA BUTTERFLY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026566-SUMMER '10 CITRUS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026577-YIELD SILLY MONKEYS AHEAD. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026578-RHINO AND BIRD & RHINO PALM TREE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026579-YELLOW FLOWER BUTTERFLY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001026580-DOGS AND BONES PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001027041-FLOWER PATCH FC351. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001027047-SEASIDE CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001027104-LG10-STUP-001, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001027105-BG10-STUP-023. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001027106-JG10-SU2-004. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001027592-TOUCAN TRUNK SCENIC, TOUCAN ISLAND PRINT & TOUCAN T-SHIRT PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001027594-BLUE TILE TURTLE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001027601-G SUMMER '10 ICE CREAM COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001027602-SUMMER 2010 ICE CREAM PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001028264-HAPPY PINEAPPLE PRINT & SO SWEET PINEAPPLES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001028265-COVE KHAKI FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001028267-TIKI SCROLL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001028268-HIGH SUMMER '10 FLORAL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001028269-HIGH SUMMER '10 BEACH FUN COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001028274-OPALINE FLAMINGO PRINT & PRETTY PINK FLAMINGOS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001028277-ISLAND COLLAGE TEE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001028278-PALM TREES AND HUT & BABY BELUGA PALMS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001028279-COVE KHAKI PALM LEAVES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001028281-LITTLE ANIMAL LION, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001028284-CHOCOLATE DINO PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001028285-MONKEY SOLO PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001028288-CURLY TAIL MONKEY PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001028290-WATCH OUT GATOR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001028291-SILLY OCTOPUS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Gym Mark 259

Case No. 19-30254

Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001028296-UNDERWATER FRIENDS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001028298-THREE FISH PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001028335-CG378-1 BW FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001028336-FLORAL PEACE SIGN 7922CW. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001028338-KISSING FISH WITH HEARTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001028339-DREAMY HORSE WITH FLOWERS , ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001028344-FLOWER NECKLACE 7922AW. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001028981-HEART PICKSTITCH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001030660-BIG GRIN SILLY MONKEY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001030665-TRANS CAP PUP PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001030667-MONKEY IS ONE & MONKEY IS TWO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001030669-DOE-EYED PUP COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001030676-TRANS CAP 2010 DINOWEAR COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001030677-BLACK AND WHITE DOG COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001030678-PINK FLUFF RETRIEVER PRINT & RETRIEVER WITH PINK BOW. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001030705-BIRTHDAY GIRL CUPCAKE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001030707-WHAT'S UP PUP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001030728-TRANS CAP 2010 SWEETSWEAR COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001030733-POPPY POLKA DOT COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001030735-RED POPPY MULTI PRINT & RED POPPY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001030737-LITTLE DOG WALKER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001031432-TRANS CAP '10 BOUQUET COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001031435-LIONS IN FLOWERS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001031436-I DIG BONES TEE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001031437-ROSIE'S APPLIQUE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001031439-CUPCAKE BODYSUIT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001031440-MONKEY CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001031441-BOY PINEAPPLE TEE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001031448-TRANS CAP 2010. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001031449-HIGH SUMMER 2010. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001031454-SHAKIN' THINGS UP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001031499-TROPICAL TURTLE PATCHWORK & TROPICAL FLORAL PATCHWORK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001031500-HIGH SUMMER 2010, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001033719-RUGBY HOODIE PATCH & LET'S PLAY DOG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001033721-FAIRY CASCADE GRAPHIC & WISHES COME TRUE FAIRY GRAPHIC. | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001033722-NATURAL LIFE DEER 6934EF. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001033723-SECRET FAIRY GARDEN AT270512. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001033725-ECO OWL VB240. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001033726-SCRATCHY FLORAL PRINT D4389. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001033808-JL542 DINO CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001033809-JL557 NEW KITTY TOILE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034109-WAVING COWBOY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034110-BULL AND HORSESHOE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034111-BADGE AND BRONCO PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034112-TUTU CHIHUAHUA TRIO & TUTU GIRL TRIO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034113-HEART PUP COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034114-BN BOY 1ST YEAR ANIMALS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034115-LONGHORN STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034116-SPACE CREATURE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034117-PUP PAWS AND DOGHOUSE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034118-SWEET AS SUGAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034130-BN BOY STAR STEGO PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034131-BNO ROCKING HORSE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001034132-BNU DOTTY ELEPHANT PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034133-SKATEBOARD DOGS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034134-PARFAIT PINK ZEBRA PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034523-A2771-1 SWEET LEAF FLORAL PATTERN & SWEET LEAF KERCHIEF. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034524-SWEET LEAF SWEATER STRIPE & SWEET LEAF SWEATER STRIPE 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034539-CASTLES IN THE CLOUDS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034540-BTS1 LILAC TAPESTRY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034542-LILAC SCENIC HORSE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034543-A2773-3 PASTEL LILAC PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034544-PUPPY TOILE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034545-A2774-1 CHOCO BROWN FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034549-BN GIRL HEART PUP PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034550-BG SWEET LEAF HORSES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034552-PEACE, LOVE & HORSES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034555-BNU 1ST YEAR ANIMALS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034556-DOTTY ELEPHANT COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001034558-BTS1 BABY COWBOY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034559-STAR STEGO COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034560-BEAUTY SLEEP KITTY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034562-BN GIRL 1ST YEAR ANIMALS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001034563-C8 PUPPY DOG PRINT & LITTLE BRO PUPS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001035041-COWBOY HORSESHOE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001035042-PUMPKIN BAT PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001035043-PARFAIT ZEBRA COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001035045-PEACOAT KITTY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001035432-I HEART KITTIES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001035433-SMART KITTY WITH GLASSES & SITTING KITTY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001035434-A2791-1 PEACOAT FLORAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001035435-PINK PUP AND FLOWER PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001035436-AURORA PINK PATCHWORK PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001035840-CUTE PREP COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001035841-KITTY CANDY CORN PRINT & TRICK OR TREAT KITTEN. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001035842-HAPPY LITTLE DINO COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001035843-COWBOY AND BULL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037341-EB224-1 RACCOON PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037343-C1961-1 DINO CAMO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037344-EB226-1 BEAR TRACKS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037345-EG196-1 HALLOWEEN KITTY PRINT & HALLOWEEN KITTY DUO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037353-CG459-1 FLORAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037355-EB217-1 2010 HALLOWEEN PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037356-EB218-1 MONSTER BASH PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037369-A2835-1 ICE BLUE FLORAL PRINT & UG208-1 ICE BLUE FLORAL PRINT 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037370-A2837-1 GOLDEN OCHRE DITSY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037371-A2887-1 JAVA BEAN FLORAL 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037372-CG434-1 DITSY PLUM FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037373-CG424-1 PLUM FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037377-GG229-1 LIL SNOW LAMBS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001037559-FALL '10 BOY HALLOWEEN COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037560-PETITS ELEPHANTS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037561-PANDA PALS & PANDA DOTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037562-ROCK PRINCESS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037564-FUZZY BROWN BEAR & BEARY CUDDLY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037565-HUGGABLE FUZZY BEAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037566-HOO'S THERE OWLS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037567-NUTTY HEDGEHOG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037568-FLOWERED UNICORN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037569-WATERCOLOR BUTTERFLY LOVE & NATURAL BEAUTY HEDGEHOG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037570-FALL 1 2010 DRAGON COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037571-BABY BOY CRITTERS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037572-BAD HAIR MONSTER & THREE-EYED NECKTIE MONSTER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037575-GG226-1 PETITS ELEPHANTS CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037576-GIRL '10 HALLOWEEN COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037577-NB MOOSE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001037590-CHOMPY DINOS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037593-BB BEAGLE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037596-SHOPPING GIRL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037698-SHOE LOVE & TRAVELING GIRL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037699-A2853-1 BALLET FLAT PRINT & A2923-1 DARK BALLET FLAT PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037700-CUTEST IN THE PATCH & CUTIE PIE SLICE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037702-BG CUTIE OWL COLLECTION II. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037703-BG CUTIE OWL COLLECTION I. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037716-PRIMA BALLERINA COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037719-BLINGY BALLERINA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037721-BALLERINA MONKEY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037730-BALLERINA MONKEY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037731-POODLE BLOUSE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037732-LIL SNOW LAMBS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037734-SKULL OF BATS & EB221-1 BATS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001037735-PEACOCK COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Int. Gym Mark 267
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001038138-HERE COME THE BEARS 22033. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001038139-DOG HIDING IN PUMPKIN & FRIGHTFULLY CUTE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001038140-JJ RACCOON AND PALS & JJ BABY RACCOONS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001038141-JJ TRICK OR TREAT PUPS & JJ CUTEST IN THE PATCH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001038142-BIRD ON MUSHROOM. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001038154-DADDY'S COWGIRL PRINT & VIOLET HORSE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001038155-COWGIRL EMBROIDERY PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001038159-PLAID BASSET HOUND & PUPPY DOG EYES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001038162-NB ROSE SCALLOP PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001038163-NB TEDDY BEAR TOILE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001038165-KG10 POODLE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001038166-KG POODLE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001038168-STOCKING CAP PENGUINS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001038173-BG POODLE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001038179-BG POODLE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001038198-BG POODLE PALS CAMEO PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001038199-DOG AND WALKER SILHOUETTE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001038201-HOLIDAY LAB COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001038204-OOH LA LA BLINGY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001039358-PUGS WITH NECKTIES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001039886-ICE SKATE PENGUINS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001039889-C8 YETI COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001039908-SKATING NY GIRL & SNOWFLAKE SKATE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001039909-CG429-1 MULTI DOT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001039937-JG706 SLEEP ANGEL PRINT ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001039938-SKI SWEATER ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001039942-SKI PATCH ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001039944-LOVE DOGS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001039945-JL563B PENGUIN PRINT ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001039950-SNOWMAN SOCK PRINT ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001039952-POLAR BEARS WITH TRACKS ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001040543-BG10 HEART SCROLL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001040548-UG212-1 SNOW BUNNIES PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001040549-PINK FLAMBE PANDAS. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001040550-SEASONAL SNOW FUN COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001040553-BG SKATING FUN COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001040554-EG222-1 SANTA PJ PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001040555-EG215-1 SNOWGAL PJ PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001040556-EG216-1 GINGY GAL PJ PRINT & EG218-1 GINGY BOY PJ PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001040557-2010 BGKG SEASONAL SWEATER COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001040558-A2878-2 JAVA BEAN SNOWGAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001040559-BG10 SNOW BUNNIES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001040560-A2917-1 CHOCOLATE SCALLOP FLOWER PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001040561-A2877-1 JAVA BEAN HEART FLOWER PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001040562-A2873-1 SCALLOP SCROLL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001040563-KG10 HEART SCROLL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001040564-GIRLS' SKI CLUB COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Under Gym Mark 270
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001040567-GG236-1 SNOW BIRDS PRINT & KISS ME SNOW BIRDS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001040571-NEWBORN SNOW BIRDS BIB & GG233-1 BLUE SNOWFLAKE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001040573-LG10-SEAS-007 NEWBORN SWEATER STITCH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001040575-A2848-1 WILD FLOWER PRINT & A2850-1 AURORA STAR PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001040576-KG10 MOUNTAIN FUN COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001040579-SNOWMAN PJ PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001040582-KB10 DINO COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001040583-BB10 DINO COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001040584-NB PANDA COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001040636-NUTCRACKER PJ PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001040649-SANTA PJ PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045536-WATERCOLOR IRIDESCENT KITTY & WATERCOLOR IRIDESCENT FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045565-PJ ROBOT PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045567-HAPPY ELEPHANT COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045571-WINTER10 KITTEN COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045573-GOOGLY CRITTERS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Joint Gym Mark, LLC
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001045577-SKATE BOLT PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045579-PJ DRAGON. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045580-CHILLIN' PENGUINS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045581-WINTER CRITTER PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045583-SNOWBOARD BROWN BEAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045584-SKI MOOSES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045585-GB336-1 TINY ELEPHANT PRINT & MAMA AND BABY ELEPHANTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045586-TUMBLING MONKEYS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045587-POLAR PALS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045588-DAD AND BABY PENGUIN & STOCKING CAP PENGUIN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045589-RESCUE PUP PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045591-RESCUE PUP COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045592-RESCUE TEAM PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045593-FLUFFY BUNNIES & FLUFFY BUNNY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045594-FLUFFY DOG WITH RED BOWS & FLUFFY DOG WITH GLASSES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045595-C8 GIFT 10 HOLIDAY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045596-BUBBLEGUM MONKEYS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Draft GymMark 272

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001045760-KG WINTER 10 PENGUIN COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045761-SNOWFLAKE STARDUST & STARDUST POLAR BEAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045762-A2960-1 TWIG SNOW PENGUIN PRINT & A2962-1 SNOWFLAKES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045763-KG WINTER 10 SWEATER STITCHES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045764-A2957-1 PENGUIN PAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045767-CUTIE PANDA COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045768-GG245-1 WHIRLPOOL BLOSSOM PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045769-ICE SKATE GIRL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045770-NB TINY ELEPHANT & ELEPHANT HAT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045771-SNOWFLAKES AND BUNNIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045773-EJL577 WINTER OWL PRINT & SKI POLE OWL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045787-SPOTTY DOGGY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045788-A2950-1 DOGGY SWEATER PRINT & A3032-1 BLUE DOG SWEATER PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001045789-JG707B BOLD SNOWFLAKE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045790-BG WINTER 10 SWEATER STITCHES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045792-GG243-1 BUBBLEGUM MONKEYS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045793-TOP HAT PENGUIN & TOP HAT TRIO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045795-PENGUINS AND PALS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045796-JJ MOOSE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045797-DOGS IN SWEATERS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001045803-BG WINTER FAIRY, SNOWFLAKE WING PATTERN & KG SEQUIN SNOWFLAKE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001047555-SUMMER '10 FISHBONES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001047824-MULTI JEEP TOSS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001050963-A2984-1 HAPPY DAISY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001050965-A7AA3-WHALE AND PIRATE KID ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001050966-1301F-FLOATING FROG ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001050968-A3038-1 SILVER LINING PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001050969-5F6E6-SILVER LINING CLOUD ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001050975-1B1BE-LITTLE GIRL HUGS ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001050976-GIRL IN TULLE SKIRT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001050978-SPARKY PUP ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001050980-0239C-ROCK DINO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001050982-A3042-1 FROGS IN BOOTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001050984-A2999-1 PEACOAT PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001050986-HIGH MAINTENANCE GIRAFFE ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001050987-ALLIGATOR ISLAND ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001051005-JL574B PUPPY CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001051006-PLAID PUP ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001051009-C2015-1 ILLUSION PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001051011-D1197-1 CHOCOLATE SWIM PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001051013-BEAR HUGS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001051015-I'M A BLAST! ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001051016-CHECKERED HAWAIIAN PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001051017-D1198-1 FISHIES ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001051018-JB1039 ALLIGATOR PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001051262-JG703C WATER COLOR DOT PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001051859-JG-VLT-002 DADDY'S VALENTINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001051861-JG10-STR-002 MON CHAT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001053560-8581HF SNOWBOARDER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001053561-8581LF HOCKEY PLAYER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001053562-24014 SKULLS, STARS AND SKATEBOARDS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001053563-240J9 SKATE SKELETONS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054242-MAKSIM THE BEAR LUMBERJACK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054243-JG732B SWIM 3 BUTTERFLIES PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054269-EG262-1 DAISY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054297-WATERCOLOR BUTTERFLIES & BUTTERFLY EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054301-UG237-1 STRAWBERRIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054303-A3020-1 PAINT BRUSH SPLOTCHES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054306-GREY KITTEN & I LOVE GREY KITTIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054309-SEAHORSE SWIM PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054313-BG11-SP1-026 KISSING FISH & BLINGY ANGEL FISH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054314-SP1 '11 EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001054318-SURFING DOG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054319-PUP IN SHADES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054320-SKATEBOARDER TURTLE & TURTALLY AWESOME. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054330-C2088-1 SWIM GRAPHIC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054331-C2134-1 PALM SWIM GRAPHIC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054332-SP '11 SPACE STUFF COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054333-A3015-1 GEO PATTERN & A3016-1 POPTART BLUE PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054334-MERMAID & SEAHORSE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054335-GREEK ISLES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054336-SP2 '11 ULTRAMARINE & GEM EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054338-NB '11 FLAMINGO FLORAL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054339-PRETTY FAB COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054340-KITTY CAT PJ PRINT & WHITE KITTY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054342-UG241-1 BUBBLEGUM GOLDFISH & PINK GOLDFISH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054343-UG240-1 SEAHORSE LOVE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054345-GATOR ON THE FAIRWAY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Under Gymvark Inc
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001054347-UB282-1 PIRATE SHIPS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054363-CG497-2 REACTIVE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054364-CG563-1 ELEPHANT PRINT & LOVE MOMMY TONS ELEPHANTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054365-JEWELED LADYBUGS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054367-JG11-EAS-002 GIRL ON FLORAL SWING. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054368-A3018-1 MEDALLION PATTERN & G11-SP2-011 DISCHARGED PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054370-JL11-EAL-001 ELEPHANT & JL11-EAL-004 ELEPHANTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054371-JJ BOY RHINO AND FROG COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054372-BEE CLOVER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054374-GREEN BEETLE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054507-D1245-1 MARLIN SWIM PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054510-BLUE DINO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054512-D1248-1 WHALE DUDE PRINT & WHALE DUDE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054514-DOG TRICKS TEE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054515-JB1073B CRAB PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054517-JL585 BUTTERFLY GEO & BUTTERFLY RIBBON EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054519-JL589B TURTLE GEO. | UNKNOWN | UNKNOWN | UNKNOWN |

Unreal GymMark 278
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001054520-JG719B GRAPHIC TULIPS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054521-JG720 POPPIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054523-SPRING '11 STRAWBERRIES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054525-A3012-1 WATERCOLOR SPLOTCHES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054528-GOOD TO BE GREEN COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054529-BG11-SP1-027 EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054531-G11-SP1-021 CORAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054533-C8 WATERCOLOR FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054534-CG490-1 FLORAL PANEL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054538-BRAVE LION & BUSY BEE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054541-C8 SILLY BUG COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054543-A3009-1 FLORAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001054544-EG259-1 FLORAL SLEEPWEAR PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001055831-A3019-2 FLOWER PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001055832-GOOGLY CRAB, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001056915-SYL0003573 RV SUNRISE IN PARIS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001056917-A3026-1 FAIRWAY DAISY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001056918-GG265-1 PASTEL FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001056920-SP2 '11 DAISY PRINTS. | UNKNOWN | UNKNOWN | UNKNOWN |

Intel GymMark
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001056946-BALLERINA BUNNIES & BALLERINA BUNNY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001056949-GIRL WITH PAINTBRUSH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001056954-EASTER '11 SOCIAL BUTTERFLIES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001056958-ART GIRL ON BICYCLE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001057101-BUNNY EARS PUP & BOW TIE PUP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001057116-DADDY'S LOVE BUG, BUTTERFLY HOVERS, LG11-EAST-003 FLORAL EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001057526-SVAC 2011 BIG DREAMS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001057528-SVAC GOODIES SLEEPWEAR COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001057530-C8 SPB11 SCREEN PRINT COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001057535-A3029-1 CLEAR SKIES FLORAL, A3031-1 FLORAL, A3096-1 FLORAL PRINT, BG11-SVAC-017 DRESS FRONT FLORAL, G11-SVAC-001 FLORAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001057538-UG265-1 FRONT FACE FLAMINGOS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001057539-JJ SWIM 11 FISH COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Just Gym Mark 280

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001057540-JG717 PINK POPPY SWIM PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001057541-KG SVAC 11 GONE SURFING COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001057545-JB1075 FISH PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001057546-JJ SPRING2 11 SAIL & SHORE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001057549-JG728 SUMMER 1 FLORAL & SUMMER PALM AND FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001057550-JG730 SUMMER 1 DAMASK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001057551-JL600B UNDER THE SEA PRINT & PUFFER FISH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001057553-UG266-1 FUCHSIA FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001057555-BG SUMCAP ZEBRA COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001057556-SEA LIFE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001057558-GECKO BEACH CLUB COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001057567-TOM CODY 656-896 BUTTERFLY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001057582-C8 SB11 AQUATIC CREATURES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001057584-C8 GYPSY PINK CRITTER COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001057585-C8 SMR1 SCREEN PRINT COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Unit Gym Mark 281

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001057586-DAYDREAM OCTOPUS & FEED ME SHARK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001057589-C8 SMR1 PINK FLORAL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001057591-NBG SVAC 11 GOLDFISH BUBBLES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001057592-CG538-1 HUMMINGBIRD FLORAL & HUMMINGBIRD. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001060271-A3084-1 PANEL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001060276-KNOW STUFF CATERPILLAR, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001060277-PLAID LICHEN GECKO, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001060278-HAWAIIAN BIG FLORAL, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001060279-UB292-1 PUPPY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001060282-BUTTERFLY FLOWER MOTIF, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001060289-O-FISH-ALLY CUTE, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001060290-A3240-1 STREAKY PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001060291-EB299-1 RHINO PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001060292-JAFFA TIGER, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001060294-BEST FRIENDS HIPPO, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001060297-GB375-1 ALLIGATOR PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |

Inst GymMark 282

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001060302-UB289-2 LEAFY TIKI PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001060305-BIG CHIEF, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001060309-UB291-1 SWIMMY TURTLES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001060312-UB301-1 SHARK PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001060315-UG288-1 FANDANGO PINK LADYBUGS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001060320-CANDY BLUE BUTTERFLIES, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001060493-TIKI PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001060494-C2138-1 GOLDEN CORAL PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001060496-FAIRY OVER FLOWERS, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001060497-GG270-1 NBG SUM 11 FLORAL, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001060498-EB303-1 IGUANA PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001060499-KB COBRA, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001060500-GG269-1 ORANGE PEEL FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001060501-ONE BLINGY ELEPHANT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001062952-'08 HOLIDAY SCOTTIE DOG COLLECTION II: IT'S RUFF BEING CUTE! | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001063890-JL10EAL GOOSE OVERALL. | UNKNOWN | UNKNOWN | UNKNOWN |

Unit Gym/Mark

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001063891-TURTLE GRAPH PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001064164-LITTLE LOVE BUG, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001064448-JG762 SUMMER 3 FLORAL & JG11 FLORAL BORDER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001064450-KG STUP 11 PALM BEACH PARADISE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001064453-JG736 LEMON PRINT & JJ GELATO CART. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001064455-GG271-1 WHIRLPOOL VENICE PRINT, CIAO BELLA KITTY, CIAO BELLA KITTY WITH HAT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001064456-A3068-1 SCALLOP PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001064458-GIRL STUP 11 SLEEPWEAR COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001064461-JJ ALLIGATOR HIPPO SAFARI CARDI. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001064463-JJ PINK SPOTTED GIRAFFES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001064475-JL609B SAFARI FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001064476-JL630 DITSY FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001064477-CG630-1 MULTI IKAT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001064478-GIRL HISU 11 OCEAN FUN COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001064479-KG HISU 11 SUMMER FUN COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001064560-HISU 11 BREAKFAST BUNCH COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

User Gym Mark, Inc.

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001064562-RASPBERRY BUTTERFLIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001064566-C8 SUMMER 11 CRITTER COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001064568-JJSUM311 SHARK COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001064589-CG553-2 TROPICAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001064592-UB296-1 ROBOT PRINT & BB11-STUP-017 ROBOT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001064594-ONE-EYED MONSTER & THREE-EYED MONSTER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001064604-D1315-1 FOOTBALL FISH PRINT & UB297-2 FOOTBALL FISH PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001064612-D1290-1 OCTOPUS PRINT, ELECTRIC JADE OCTOPUS & OCTOPUS WITH SHIP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001064614-BB HIGH SUM BIG FISH LITTLE FISH COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001065237-ISLAND CUTIES, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001065238-EB312-1, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001065239-SHORT STUFF, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001065240-A3048-1 PALM PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001065241-KB FOOTBALL FISH SKETCH, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001065242-A3057-1 CHUNKY FLORAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001065243-A3050-1 FLORAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001065244-A3046-1 CORAL KISS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001065245-JJ SUMMER 11 ELEPHANT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001065246-NB SUMMER 11 HAPPY PELICAN, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001065247-CHECKERED WAVE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001065248-SURF'S UP MONKEY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001065249-GB379-1 CHOMPY FISH PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001065250-EB313-1 STING RAYS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001065251-UB293-1 LITTLE DRAGON PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001065252-C2124-1 BLUE NIGHTS DRAGON CAMO, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001065253-MUSCLE MAN CRAB, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001068435-CROCODILE ALERT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001070411-KG BTS '11 ART SCHOOL PANDA COLLECTION 2 (2011) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001070413-BG BTS '11 PANDA COLLECTION (2010) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001070414-WIGGLING GECKOS & LIL' GUY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001070415-JL637 SHEEP PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001070417-BG HAPPY BEE COLLECTION 2 (2011) | UNKNOWN | UNKNOWN | UNKNOWN |

Limited GymMark 286

Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001070419-BLUE SATIN ROSE & ROSE TANK PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001070427-JG746B INSIGNIA BLUE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001070438-KG BLINGY BEE COLLECTION 2 (2011) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001070478-GG290-1 MULTI PRINT & GG292-1 TURTLE GREEN PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001070479-KG BLINGY BEE COLLECTION (2010) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001071096-BG BTS '11 PANDA COLLECTION 2 (2011) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001071105-NB BTS 11 SWEET PEA COLLECTION (2010) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001071108-BTS1 BRAND NEW TOY BLOCKS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001071110-KG BTS '11 ART SCHOOL PANDA COLLECTION (2010) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001071114-NB BTS '11 SWEET PEA COLLECTION 2 (2011) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001071156-BB JR. DETECTIVE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001071158-A3320-1 JET IVORY FLORAL W/YELLOW & A3105-1 JET IVORY FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001071159-BG HAPPY BEE COLLECTION (2010) | UNKNOWN | UNKNOWN | UNKNOWN |

Untd Gym Mark 287
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001071160-TRAP 11 BIRTHDAY GIRL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001071161-A3296-1 BLACK FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001071162-COOL TO BE 2 & ROCKS TO BE 4. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075370-PLAID BELLY OWL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075371-POLKA DOT HEDGEHOG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075372-C8 NB FALL 2 SCREENPRINT COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075392-BTS2 HOMECOMING KITTY COLLECTION 2 (2011) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075488-KB SMOKED PEARL DRAGON & KB BLUE SHADOW DRAGON. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075490-KB DRAGON ACADEMY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075492-EB334-1 ROBOT PRINT & BEEP! BOP! ROBOTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075494-BG FALL 11 FLORAL CRITTER COLLECTION (2010) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075517-BG FALL 11 FLORAL CRITTER COLLECTION (2011) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075518-GYM GIRL 2011 HALLOWEEN COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075538-A3284-1 JAVA BEAN FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |

Insta GymMark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001075539-KG FALL 11 WHOOOO'S FABULOUS? COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075540-GYM GIRL FALL 11 LOOKING CUTE KITTIES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075543-BG FALL 11 YORKIE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075544-KG FALL 11 PUG COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075548-EG332-1 COOKIE DOTS ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075550-EG317-1 TEA PARTY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075553-EG313-1 TEAPOT PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075556-DREAM BOT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075560-RISE AND SHINE CLOCK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075562-GOOGLY HEDGEHOG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075563-C8 FALL 11 SMORES BEAR COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075567-C8 HALLOWEEN 11 COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075569-C8BG FALL 11 EGGPLANT ORANGE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075617-C8BG FALL 11 CUPCAKE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075618-BLINGY BALLERINA & TWIRL SING REPEAT KITTY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075619-HALLOWEEN PALS STACK. | UNKNOWN | UNKNOWN | UNKNOWN |

Joint GymMark Inc.

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001075621-PINK EVERYDAY GIRL & ROSE GIRL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075622-NORSE BLUE OWL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075623-C811 HOLIDAY SCREENPRINT COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075713-GG302-1 MUSH MOUSE PRINT & MOUSE BOOTIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075714-BB FALL2 11 DRAGON COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075715-CANDY BELLY MONSTER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075716-HEDGEHOG SIDEKICKS & MY TURF HEDGEHOG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075717-FALL 11 CREEPY CRAWLERS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075718-NB 2011 MUSH MOUSE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075719-MR. PERSONALITY SKUNK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075720-PINK GIRAFFE KISS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075721-NB 2011 SWEATER PUP COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075722-CG FALL 11 FLORAL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075723-FALL 11 WIDE-EYED CRITTER COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075724-A3329-1 RUFFLED LEAVES PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Intr GymMark.290
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001075725-NB 2011 ICE PINK GIRAFFE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075726-A3287-1 JAVA FLORAL STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075727-JJ ART NOUVEAU FAIRY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075728-JJ FALL 11 BEAR & FRIENDS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075729-JL11-FLA-007 FRENCH CONVERSATIONAL & GIRL AND EIFFEL TOWER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075730-JG778 FALL A FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075731-JG767 NOUVEAU FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075732-BOXER PATCH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075733-BOXER HEAD GRAPHIC & JB1177B BOXER PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075734-CG636-1 FLORAL PRINT & TOP KNOT FAIRY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075735-GOOGLY GUITAR MONSTER, GOOGLY SK8 MONSTER, MONSTER IN SHADES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075736-UG284-1 BOO-TIFUL GHOST, I'M BOO-TIFUL, HAPPY LITTLE PUMPKIN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075737-UG283-1 COOKIE LOVE & SMART COOKIE. | UNKNOWN | UNKNOWN | UNKNOWN |

The Gymboree Corp.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001075738-BTS2 SILLY PUPPY COLLECTION 2 (2011) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075739-BTS2 SILLY PUPPY COLLECTION (2010) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075740-BTS2 HOMECOMING KITTY COLLECTION (2010) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075741-BTS2 DREAM BIG MOUSE COLLECTION 2 (2011) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075742-BTS2 DREAM BIG MOUSE COLLECTION (2010) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001075743-BTS2 NB SKUNKY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001079935-KID GIRL ZEBRA PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080201-REINDEER WITH SCARVES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080203-BG 2011 HOLIDAY SWEETS COLLECTION (2010) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080204-BG 2011 HOLIDAY SWEET TREATS COLLECTION (2011) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080206-A3294-1 BON BON FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080208-KG HOLIDAY 2011 SWEETS COLLECTION (2010) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080211-KG HOLIDAY 2011 SWEETS COLLECTION (2011) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080243-NB 2011 HOLIDAY MOOSE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080246-FAIR ISLE POLAR BEARS. | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001001248-BB HOLIDAY FIRST CLASS TRAVELER COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080249-MISS IRRESISTIBLE, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080250-C8 HOLIDAY FANCY PUPS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080251-GIRL WITH LOLLY, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080252-PENGUIN SUSPENDERS, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080254-C8HOL11 PENGUIN APPLIQUE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080255-HOLIDAY PENGUIN WITH BOW. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080257-BOWTIE PENGUIN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080260-KG SEASONAL SNOWFLAKE, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080261-UB336-1 SNOWMAN PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080262-UB337-1 BEDTIME MONSTERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080265-UB349-1 TOOTHY DINOS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080269-UB348-1 WED BULLDOG, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080271-DRESS UP DAY KITTY, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080274-EB337-1 SANTA MUTT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080279-SANTA ROCKS, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080281-LITTLE GIRL BIG DREAMS, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001080283-MISS COOL SNOWLADY, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080332-A3325-1 KG JET IVORY SNOWFLAKES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080333-EB332-1 OWL PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080336-EG329-1 HAPPY REINDEER PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080337-EG338-1 LIGHT STRING PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080339-EG340-1 KITTY STOCKING PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080342-FRIENDLY SNOW PEOPLE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080343-EG325-1 GIFT PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080344-EG326-1 SLEDDING PUP PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080346-SANTA'S HELPER PUP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080347-JJ REINDEER WITH SCARF. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080349-JJ GIFT 2011 LOCOMOTIVE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080351-JJ FAIR ISLE REINDEER, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080357-GIRL SILHOUETTES, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080361-JJ HOLIDAY PENGUINS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080362-JJ HOLIDAY BIRDY. | UNKNOWN | UNKNOWN | UNKNOWN |

Lord & Taylor

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001080369-BB SEAS11 HUNGRY BEAR COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080370-SNAKE WITH TREASURE MAP, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080371-KB FOREST NIGHT COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080665-GG305-1 TINY PINK POODLE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080848-NB TINY PINK POODLE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080850-A3304-1 DUSTED SAPPHIRE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080853-A3316-1 AURORA PINK, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080854-BG11-SEAS-007, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080855-G11-SEAS-002, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080856-BG11-SEAS-025, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080857-A3331-1 JET IVORY SWEATER STITCH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080859-UB339-1, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080863-CHARCOAL DALMATIAN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080864-CG670-1 POODLE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080865-CHARCOAL DACHSHUND. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080869-C8 SEASONAL OWLS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080870-GYB11-HOL-007. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080874-EG336-1 CATS AND DOGS PRINT & PUP AND CAT WITH UMBRELLAS. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001080875-PAPA BEAR, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080876-EG318-1 RAINING CATS & DOGS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080878-NEWBORN HOLIDAY BEAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080879-UG300-1 TINY POODLE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080880-JJ SCOTTIE WITH BOW & JJ SCOTTIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080881-JJ ROCKING HORSE & EJL649 ROCKING HORSE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080882-JJ FIRST CHRISTMAS BEAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080885-EB333-1 CAMPFIRE PALS PRINT & HAPPY CAMPERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080886-JJ NUTCRACKER & JJ MARCHING NUTCRACKERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001080887-JG774 HOLIDAY 1 FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087145-UB356-1 HOWLING WOLF PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087156-UB357-1 WALKING POLAR PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087160-UB363-1 FORGET ME NOT PIRATE SHIPS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087164-WOOLLY LOVE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087166-REINDOG WITH BONE COLLAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087172-EB379-1 REINDEER SKATERS. | UNKNOWN | UNKNOWN | UNKNOWN |

Used GymMark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001087174-DINO IN THE CITY, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087177-NB WINCAP 11 BABY DINO COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087178-LITTLE ONE MOUSE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087184-C8 GIFT 11 GINGY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087186-C8S274-1 SNOW GIRL, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087188-LATE NIGHT SNACKER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087189-PENGUIN STACK, PENGUIN WITH POM POM SCARF & PINK EARMUFF PENGUIN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087190-JJ XMAS CAP SNOWMAN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087191-JJ GIFT CAP 11 POLAR BEAR COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087193-JJ CAMEO KITTEN, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087202-UG318-1 SNAIL FLORAL & FLORAL SNAIL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087203-JG806 SWIM SMALL FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087207-BEE MINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087209-LOVE BUG LADYBUG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087210-MOMMY LOVES ME BIG TIME. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087216-SANTA DOG WITH GIFTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087217-CU416-1 ROBO ROCK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087219-KG GIFT 11 SCHNAUZER COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

User Gym Mark 295

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001087221-NB GIFT 11 POLAR CUB COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087222-NG GIFT 11 SNOW KID COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087223-EG345-1 GIFT PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087224-EG346-1 COTTAGE PINK PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087225-EG347-1 TICKLE ME PINK XMAS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087226-SANTA'S HELPER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087227-ELF GIRL SLEEPWEAR, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087228-UB350-1 SNOWBOARDER PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087229-UB351-1 REINDEER PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087232-JG788 RESORT FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087233-CHATEAU DE SABLE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087237-GB446-1 DREAM BLUE SEA PRINT & SEA PALS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087238-JJ SPRING TRANS 12 FLORAL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087239-C8 BG PANDAS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087241-VDAY PUP , ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087242-JJ PELICAN NAUTICAL , ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087243-C8 TINY SNOW BEAST. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087245-SPTR PUFFER FISH. | UNKNOWN | UNKNOWN | UNKNOWN |

Justice Gym Mark 298
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001087246-TURTLEY CUTE, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087247-TINY LADYBUG PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087249-PINK GIRAFFE, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087250-GINGY PINE PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087251-ANGEL BLUE SEALS, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087252-DINO ADVENTURE, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087253-JESTER RED GINGY PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087254-BIG BROTHERSAURUS, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087255-HOCKEY MONSTER PRINT , ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087256-THREE SNOWMEN TEE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087257-WINTER YORKIE, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087258-JJ WINTER BALLERINA, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087259-WINTER PANDA, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087261-I MELT MOMMY'S HEART, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087262-HOT COCOA PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087263-BUBBLE PINK CUPCAKES, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087264-REINDEER SCENIC, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087265-REINDEER LODGE, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087266-COOL SNOWMAN, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087267-POLKA DOT HAT BUNNY, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001087268-GRRR MONSTER, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087269-HAPPY SNOW GIRL, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087270-GINGY GIRLS, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087273-SWEETIE, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087274-PANDA GIRL , ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087275-REINDEER IN SHADES, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087276-EXTREME COOL, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087277-PENGUIN PRINT , ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087278-DINOMITE! | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087279-MISTLETOE KISSES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087280-COOL LIKE DAD SNOWMEN , ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087281-DOGGIE SANTA HAT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087282-PENGUIN WITH LOLLYS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087283-RAWR! | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087284-CUTIE , ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087285-POLAR BEAR WITH GOGGLES, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087519-EB377-1 MINI PUP AND BONES & MIDNIGHT SNACK PUP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087521-JB269 OCEAN SWIM PRINT & JB12 SWIM CRITTERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087739-C8S287-1 SKATE LIZARD & LATER SKATER LIZARD. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087746-C8S286-1 BULLDOG PRINT & C8 RUFF DAY BULLDOG. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001087750-C8S291-1 GREEN POLKA KITTY & PINK KITTY WITH GLASSES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087766-CN303-1 BUNNY CARROTS PRINT & BUNNY FEET PJS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087772-CN305-1 BIRDS & PINK CHICK FEET PJS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087778-CN307-1 DOGGIE BASEBALL PRINT & PUPPY FEET PJS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087783-CN308-1 DINO PALM TREE PRINT & DINO FEE PJS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087786-CN302-2 HIPPO HEART PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087790-CN306-1 HIPPOS WITH SHADES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087793-C8S290-1 CANDY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087813-CU428-1 LADYBUG PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087820-CU431-1 AMAZON FROG PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087823-CU442-1 KISSY FISH PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087824-CU439-1 PUPPIES PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087826-CU443-1 BLUE BIRD PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087838-JG804 SWIM FLORAL & JG12 SWIM BUTTERFLY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087839-JB1288B CRAB CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |

United GymMark USA
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001087840-CN304-1 FLOWERS AND BUTTERFLIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087846-CN284-1 KITTY BEAR RABBIT MOUSE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087847-JJ SPRCAP 12 LILY OF THE VALLEY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087848-JJ SPR1 12 FLORAL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087849-JJ SB1 ELEPHANT COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087850-BBSP1 12 DINO COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087851-KBSP1 12 I DIG DINOS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087852-BBSP1 12 B IS FOR BUG COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087853-KBSP1 12 BUG COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087854-C8 SWIM CRITTERS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087863-UB370-1 DINO CAMO & UB378-1 DINO MULTI. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087865-UG328-1 SCATTERED FLORAL STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087867-ZUCCHINI GREEN ALLIGATOR & TURTALLY TIRED TURTLES. | UNKNOWN | UNKNOWN | UNKNOWN |

Urban GymP4Mark 2
Case No. 19-30254

Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001087868-UG341-1 SNAPDRAGON BUTTERFLY FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087869-CB12 SPG1 SCREEN PRINT COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087870-CB SPR1 2012 SWIM COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087872-HEARTBREAKER PUPPY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087873-EG373-1 LADYBUGS AND BUTTERFLIES, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087874-PINK CHICK IN THE RAIN, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087877-EG377-1 CANDY PINK LADYBUGS, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087878-CN309-1 ELEPHANT AND PALS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087879-EB359-1 BLUE FROST PENGUINS, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087882-FREE HUGS OCTOPUS, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087890-EG360-1 BRIGHT BERRY FROG PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087891-BEST BUDS PENGUINS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087892-WINCAP 11 FAIRIES AND FLOWERS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087893-EB371-1 POLAR SKI PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001087895-EG363-1 VDAY OWLS, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087896-CU417-1 DRAGON MAN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087900-CBG12 SNAILS AND DAISIES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087902-CG731-1 YELLOW DAISY PRINT & DAISY GIRL ON BIKE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087907-BG GIFT 11 SCHNAUZER COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087908-KB GIFT 2011 MOOSE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087909-BB GIFT 2011 MOOSE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087911-NG WIN11 GINGER PALS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087912-C8 WIN2 RESCUE TEAM COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087914-KG WINTER 11 HOLIDAY FUN COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087917-KG FESTIVE SKATER COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087918-BG WINLEV 11 FESTIVE SKATER COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087919-BG WINCAP 11 POLKA PENGUIN COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087920-KG WINCAP 11 POLKA PENGUIN COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Uncert GymMark 2011
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001087921-CU415-1 ROBO GUY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087922-K9 MOUNTAIN SEARCH DOG & MTN PEAK CLIMBER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087923-NG WINCAP 11 WHOOO'S CUTEST COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087924-CN289-1 ALIEN MONSTER HEADS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087925-CN283-2 POLAR BEAR PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087926-SNOW KID IN BEANIE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087927-CU418-1 SNOW SKULL, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087988-CU436-1 FLORAL PRINT & CU424-1 FLORAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087989-C8 SPR12 LITTLE BEE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087992-BG SP1 FLY AWAY WITH ME COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087994-A3461-1 KG SP1 FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087997-KG SP1 BUTTERFLY KISSES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001087999-A3439-2 SWIM FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001088000-GYMGIRL 2012 SWIM COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001088001-BIRTHDAY RIC RAC CUPCAKE & BIRTHDAY GIRL CUPCAKES. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001088004-BG SP1 HAPPY POODLE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001088066-KG SP1 POODLE BLING COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001088067-NB SP1 PUPPY & BALLOON COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001088072-WILD ABOUT MOM LION & PLAID LION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001088074-GB479-1 HAPPY CRAB PRINT & HAPPY CRAB WITH BUCKET AND SHOVEL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001088086-GG339-1 GRASS GRN DAISY PRINT & GG342-1 FALLING DAISY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001088089-SWM1 12 BOY SWIM COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001088090-NG SP1 POLKA TURTLE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001088092-EB375-1 STUNT DOG PRINT & STUNT DOG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001088118-VDAY IVORY KITTEN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001088130-NG BEE MINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001088135-HEART PIRATE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001088141-PRINCE CHARMING FROG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001088153-BG SPTR12 SNAIL FLORAL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001088801-JG792 WINTER 11 FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |

Luxottica Gym Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001093916-SUMMER CAP 2012 LITTLE LADIES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001093918-EG388-1 LOLLY PRINT & YUMMY LOLLIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001093919-GG353-1 STRAWBERRY FLORAL & NBG STRAWBERRY COLLAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001093920-2012 SVAC CARNIVAL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001093922-A3458-1 KG SPV FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001093924-2012 KG SVAC FLOWERS EVERYWHERE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001093926-SUM1 2012 KB SWIM COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001093936-CG746-1 SODA GREEN FLORAL, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001093939-GG343-1 SNAIL MULTI FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001093940-NBG SP2 MOMMY AND ME SNAIL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001093948-JL12 TURTLE EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001093949-JG12 CHICK GRAPHIC & JG12 BUNNY AND FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001093950-GG362-1 CANDY PINK FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001093952-SP2 12 DINO SLEEPWEAR COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001093953-JG860 YELLOW ROSE FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001093954-GG347-1 GOLDEN HAZE FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001093955-SP2 LEMON DROP BEE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001093956-JG861B EASTER BORDER PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001093958-JG813 EASTER BLUE SM FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001093959-SP2 12 BUTTERFLIES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001093960-JB12 JACK RUSSELL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001093961-SP2 12 BALLERINA BUNNY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001093962-C8 LITTLE EXPLORER COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001093963-NB EASTER 12 BUNNY AND DUCKLING COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001093964-C8 JAUNTY PUPPY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001093967-JUST LIKE DADDY GATORS & HAPPY GATOR WITH BLUEBIRD. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095020-JG831B DITSY STRAWBERRY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095021-KG SP212 TULIP PRINTS. | UNKNOWN | UNKNOWN | UNKNOWN |

Liberty Gym Wear 308
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001095022-BG SP2 HOP SKIP JUMP COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095023-JJ SUM1 STRAWBERRY ROSE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095024-BG SP2 FROGGY PRINTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095026-KB12 WHALE WATCHING COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095027-BB WANNA RACE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095028-CN300-1 FROGGY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095029-C8 PLAID EASTER CRICKET. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095030-JL718 BOAT CONVERSATIONAL & JJ SU1 SAILBOAT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095031-JB1371 HIBISCUS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095032-C8G 2012 EASTER COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095033-SMR12 FRESH AQUA UW COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095034-CG760-1 EASTER TULIP PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095035-BG PINK ELEPHANT AND BIRD. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095036-CBB613-1 BLOWFISH PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095037-SWEET DREAMS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095039-SEARCH AND RESCUE PUP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095040-CU445-1 CUPCAKE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Lucky Gym Mark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001095041-U581-1 LADYBUG PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095042-E2028-1 GECKO CAMO & CAMO COLORED GECKO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095043-A3470-2 WHITE ALOHA FLORAL & U582-1 WHITE FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095044-U580-1 CUPCAKE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095045-U583-1 FLORAL SWIRLS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095046-JB12 SWIMMING TURTLES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095047-BG12 SVAC SEASIDE PALS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095048-E2026-1 SLIMY FRIENDS PRINT & SSSLEEPY SNAKE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095049-SMR12 BNG RASPBERRY FLORAL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095050-SMR12 BEACH FUN SLEEPWEAR COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095051-JJ SMRCAP12 LADYBUG FLORAL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095052-SMR12 NB LITTLE TURTLE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095053-SLUMBER PARTY MONKEY, SPOTTY GIRAFFE & SODA GREEN GATOR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095054-C8S303-1 HAMMERHEAD PRINT ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095055-E2063-1 FUSCHIA TIGER PRINT & CAT NAP TIGER. | UNKNOWN | UNKNOWN | UNKNOWN |

United GymMark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001095056-BG SMRL12 MERMAID SWIRL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095057-KG SMRL MERMAID SWIRL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095058-C8S301-1 SURF MONKEY PRINT ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095059-C8 SMR1 BEACH PALS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095060-SMR12 KG HULA HUT COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095061-CBB630-1 SURF DINOS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095062-C8 ROBO SHARK ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095063-SMR12 BNB LITTLE SPOUT COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095065-H338-1 TURTLE PRINT & STRIPED TURTLE STACK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095066-C8 AMBERGLOW DINO COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095067-CBB631-1 SHARK SHADOW PRINT ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095068-CN319-1 LADYBUGS PRINT ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095069-CN317-1 ICE CREAM PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095070-CN312-1 MR. CRABBY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095071-EB392-1 HOLE IN ONE GOPHER ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |

Uncd GymP4ark 391

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001095072-NB 2012 SWIM SCHOOL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095073-SMR12 NG BUBBLES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095074-EB391-1 SPOTTY MONSTERS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095075-JG827 BEACH SCENE BORDER ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095077-JJ SPR2 SEASIDE RESORT COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095078-JG822E SPRING 2 FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095079-JJ SUM1 WHALE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095080-JJ SHARK CONVERSATIONAL ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095081-KB RETRIEVER ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095082-SMR12 BB HAPPY FISH COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095083-BB SVAC 12 SILLY CRITTERS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095084-BB SVAC 12 BROWN PUPPY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095085-SWM2 2012 BB SWIM COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095086-SMR12 KB DEEP WATERS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Intermix Gym Mark 312

Case No. 19-30254

Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001095087-BB SMR LVL TROPICS PLAID & SEAPLANE LANDING. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095088-A3471-1 SUNSET GOLD PRINT & A3474-1 CORAL KISS PINEAPPLE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095090-A3476-1 BG SUNSET GOLD FLORAL & A3481-1 KG CHESTNUT FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095091-SMR12 BG ALOHA COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095092-JG871 SWIM FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095093-CU460-1 SWORDFISH PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095094-CU464-1 BUTTERFLY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095095-CU452-1 WATERMELON PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095096-CB822-1 AMBERGLOW SHARK PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095097-CN316-1 BIRDIE HEARTS PRINT & C8 BIRDY PJ FEET. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095098-C8 FROGGY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095100-C8 SMR1 BUTTERFLY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095101-CN314-1 BOY FISHY PRINT & C8 FISH PJ FEET. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095103-CN318-1 GIRL FISHY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095104-C8S300-1 OCTOPUS PRINT & C8 SMR12 OCTOPUS. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001095105-C8S299-1 CONE PRINT & MAKE MY HEART MELT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095106-C8S298-1 DANCING MONKEY PRINT & C8 DANCING MONKEY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095107-A3479-2 WHITE LG FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095108-C8 SMR1 SURF GIRL & C8 LOUNGE PUP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095109-A3472-1 CHESTNUT FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095110-CU465-1 ANGEL BLUE FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095111-E2020-1 FUSCHIA BUTTERFLY PRINT & ELECTRIC FUSCHIA BUTTERFLY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095112-CG799-2 SMR1 PUCCI PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095113-CG815-2 REGATTA SEA TURTLE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095115-C8 HOT DOG DACHSHUND. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095118-C8 SMR12 LITTLE KAHUNA COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095121-CU444-1 BISON FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095122-CBB625-1 HIBISCUS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095123-CBB632-1 SURFBOARD PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095129-KG SP212 TULIP COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095130-A3451-1 BG FLORAL SNAIL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Uneek Gym Mark, Inc.
Case No. 19-30254
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001095132-BG EASTER 12 LITTLE FLOWER FAIRY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095135-A3464-1 EASTER MULTI FLORAL & A3423-1 KG EASTER FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095138-KG VERY BUBBLE FLORAL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095145-A3450-1 KG FLORAL SNAIL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095146-KB EASTER FAIRY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095149-C8 SMR12 MAVERICK COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095151-C8 SK8 ZONE & C8 MONSTER TRUCK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095154-CN327-1 SHARK SWIM PRINT & HERE COMES TROUBLE SHARK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095156-GB497-1 TURTLES AND FISH PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095159-GATOR AND BLUEBIRD. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095160-CB824-1 SAPPHIRE SURF PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001095162-CB823-1 NAVY HIBISCUS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001098043-POLKA DOT LADYBUG COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001102775-PRETTY PINK PUP. | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001102787-APPLES AND BIRD PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103045-BG BTS WHITE PUPPY & POCKET PUPPY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103047-C8S310-1 OWL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103051-C8S309-2 PURR MEOW PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103052-C8S308-1 MONSTERS PRINT & MONSTER ON THE LOOSE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103053-C8S307-1 ROBOT PRINT & CHARGED UP ROBOT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103054-ROBO ROCK & ROBO SKATE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103055-ROBO TRICERATOPS & ROBO T REX. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103059-C8 BTS12 DINO COLLECTION II. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103060-KG STUP12 DAISIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103108-KG STUP12 SWEET TREATS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103110-CUTIE PUP & LITTLE SPARKLER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103111-DUNE BUGGY SHARK & DUNE BUGGY SHOWDOWN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103112-GIRAFFE WITH FLOWER, BG TOUCAN & CUTIE PIE GIRAFFES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103113-CG869-1 MULTI FLORAL ON BROWN. | UNKNOWN | UNKNOWN | UNKNOWN |

Intuit GymMark 316
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001103114-HAMMOCK SCENE, GIRL WITH COCONUT DRINK & FLORAL GIRAFFE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103115-C8 SMR2 DINOMITE!! COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103116-LITTLE SPARKLER GIRL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103117-STUP12 MONKEY COVE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103118-A3491-1 BG FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103119-BG STUP12 YUMMY TREATS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103121-DRAGONFLY ICON & JJ EYELET PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103122-JG840B SUM2A FLORAL & JG875 SUM2A FLORAL BORDER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103123-JG852B GEO PRINT & JG12 SEAHORSE ICON. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103124-EJL723 LION EMBROIDERY & JL12 LION WITH CUBS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103125-JL12 4TH OF JULY DOG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103126-E2035-1 FRUITY PRINT, E2059-1 CITRUS SLICE PRINT & CUTE FRUIT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103127-STUP12 MELON BERRY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103128-E2034-1 ICY TREATS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103130-E2054-1 SUBMARINE PRINT & SUB WITH CRITTERS. | UNKNOWN | UNKNOWN | UNKNOWN |

Joint Gym Mark 321

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001103131-STUP12 AHOY! SLEEPWEAR COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103132-E2040-1 WHALE AND PALS PRINT & WOO HOO WHALE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103133-U595-1 BOXY WHALE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103136-HANGING MONKEYS & SITTING MONKEY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103140-KB SURF LEGEND COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103142-GB511-1 DK MARINE LOBSTER CRAB PRINT AND LOBSTER AND CRAB PALS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103147-NB STUP12 BEE SWEET COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103148-NG HSUM12 POPPY FROG COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103149-BEETLE ANT GRASSHOPPER & JJ LIGHTNING BUGS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103150-JJ BLUE BIRD. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103155-JJ BIRDCAGE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103613-GB532-1 LION ROARRR PRINT & LION ROARRRS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103615-KG TRAP12 CHERRIES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103624-A3572-1 JET IVORY FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001103628-A3520-1 BG CHERRY PRINT, CHERRY TRIO & GIRL WITH CHERRY BASKET. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103629-KB STITCHY ROBOT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103636-BB TRAP12 BIRTHDAY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103639-BEST BUDS DALMATIANS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103641-LIL TIGER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103643-RASCAL RACCOONS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103644-TRAIL BLAZER & HUGGABLE PORCUPINES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001103691-BATS AND MOON. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108086-A3601-1 DEERY FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108251-E2113-2 SPACE SHIP PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108252-E2100-1 CANDY PINK FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108253-KB FALL2 DINO COLLECTION I. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108254-E2101-1 CANDY PINK SKUNK PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108256-BB FALL2 DINO COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108257-CAMPFIRE FRIENDS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108258-NB FALL2 HEDGEHOG FLORAL COLLECTION II. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108260-KG HARVEST FRIENDS COLLECTION I. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001108262-FIRE TRUCK PUP IN THE CITY, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108263-DALMATION FIREFIGHTER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108264-E2126-2 PENGUIN PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108265-E2119-1 REINDEER PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108266-E2114-2 SPACE CRITTERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108267-NB FALL2 HEDGEHOG FLORAL COLLECTION I. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108268-NB FALL2 GREEN DINO COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108269-NB HOLIDAY12 BALLERINA FLORAL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108271-GG399-1 AUBERGE FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108272-NB FALL2 OWL FLUTTER COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108273-H361-1 BALLERINA KITTEN PRINT & PIROUETTE KITTEN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108274-NB FALL2 GO GO PUPS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108362-KG HARVEST FRIENDS COLLECTION II. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108363-H353-1 PUPS ON THE GO PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108364-A3610-1 LG JAVA FLORAL, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |

Just GymMark Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001108365-BG HARVEST PALS COLLECTION I. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108366-E2096-1 CAMPING PALS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108367-U663-1 JEWEL FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108368-SCOTTY DOG GIFT FROM SANTA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108369-A3657-1 MUSHROOM FLORAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108370-A3605-1 JAVA FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108371-JJ PAPER DOLL GRAPHIC, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108373-JJ HORSE WITH SADDLE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108374-JJ TOO CUTE TO SPOOK, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108376-CG923-1 BUNNY MUSHROOM PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108378-CG924-1 BERRY NIGHTS FLORAL, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108379-BUNNY PEEKS OVER MUSHROOMS, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108380-JINGLE HAT PENGUIN, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108381-HOUND DOG HOTEL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108382-BLINGY OWLS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108383-SWEET HOLIDAY. | UNKNOWN | UNKNOWN | UNKNOWN |

Intuit GymMark Inc.
Case No. 19-30254
Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001108384-TREE WITH WATERCOLOR FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108385-JG916 LARGE PLUM FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108386-CONFETTI GIRL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108387-JG920 DITSY PLUM FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108388-JJ TRICK OR TREAT PUPS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108389-JJ LONDON SCENE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108390-FOX IN FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108391-GLITTER FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108392-MONSTER DRUMMER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108395-2012 BTS2 HALLOWEEN COLLECTION II. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108397-FOLIAGE 218402 CG12 BTS CUPCAKE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108399-BG BTS12 BRIGHT BERRY BIRD COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108402-CG12-FALL-041 FOLIAGE 216501. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108403-A3643-1 DEEP RASPBERRY PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108404-CG12-FALL-026 GNM 9112DA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108406-CG12-FALL-046-GNM 9113HA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108407-JJ OWLS AND JACK O LANTERNS. | UNKNOWN | UNKNOWN | UNKNOWN |

Learning Gym Mark, LLC
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001108408-GIRL ON SWING, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108426-BG HARVEST PALS COLLECTION II. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001108637-KB FALL2 DINO COLLECTION II. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001109559-CN346-1 NEWBORN SEASONAL 2012. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001109561-JG12-HL1-008, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001109566-JL12-HLL-008 PUPPY CARDI. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001109569-CBG 12-HOL-001 BABY GIRL HOL 2012. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001109586-JG908 FLORAL FLOCKED TUILLE, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001109587-C8 HOLIDAY BALLERINAS, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001109590-JG12-HL1-04 GIRL CAMEO GRAPHIC, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001109592-CG12HOL-016 HOLIDAY 2012 GIRL, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001109598-CG12 HOL-002 HOLIDAY 2012 GIRL, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001109601-A3615-1 BERRY POPPINS, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001109602-C812-HOL-002. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001109603-SWEET DREAMS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001109604-C8S12-HOL-004, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001109605-CN340-1 GIRL SNOW MONKEY, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001109606-CN344-1, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001109611-BB12-HOL-022. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001109657-G12-HOL-008, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001109659-BG12-HOL-006, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001109660-G12-HOL-028, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001109662-JL 12-HL2-001. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001109671-JG12-HL2-001. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001109674-CN347-1 SNOWMAN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001109676-CN348-1 GINGERBREAD. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001109678-GRBR BOY SPR TRANSPORTATION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001109680-GRBR GIRL SPR ELEPHANTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111602-C8 SEASONAL MOOSE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111603-DEMITASSE PUP IN SCARF. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111604-NORTHWEST ADVENTURE EAGLE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111606-NORTHWEST DELIVERY & RUNNING DOGS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111607-MOOSING AROUND & MOOSE AND MOUNTAINS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111609-CG919-1 CANDY PINK FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |

Uhaul GymMark
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001111610-TROTTING HORSE, HORSES WITH FLOWERS, HORSE WITH SYRAH SADDLE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111611-C8 SEASONAL RIDING IN STYLE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111612-KB BEAR LAKE CABIN COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111613-BB COLD WEATHER CRITTERS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111614-SKIER APPLIQUE & SNOWBOARDER APPLIQUE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111615-KB NORTHERN CABIN COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111617-SMORES GRIZZLY & BEAR PATCH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111618-KB SABERTOOTH TIGER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111634-KB WOOLLY MAMMOTH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111635-CANDY CANE YETI. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111636-POLAR BEARS WITH SLED & PLAID SCARF POLAR BEAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111641-POLAR BEAR AND SNOWMAN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111650-POLAR BEAR EXPEDITION, KB 12 POLAR BEAR & POLAR BEAR REPEAT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111651-BG SEASONAL WHOOOO LOVES OWLS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Urban GymWark LLC

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001111653-A3623_1 HOLIDAY IVORY FLORAL & A3625_1 FERN FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111655-KG HOLIDAY IVORY OWLS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111657-KG WARM AND COZY OWLS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111659-IGLOO POLAR BEARS, MOMMY AND ME BEARS, POLKA DOT SCARF POLAR BEAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111662-E2102_1 BEAVER HOCKEY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111664-E2121_1 POLAR BEAR SKIERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111666-A3580_1 HOLIDAY FLORAL SCROLL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111669-A3649_2 MISTY HEATHER FAIR ISLE & FLORAL BLING DEER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111671-KG ORCHID BLING DEER COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111686-GB549_1 HEATHER CHOO CHOOS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111687-GG407_1 IVORY BERRY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111691-GG408_1 PINK SPRINKLES BUNNY PRINT & NG BUNNY BERRY REPEAT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111692-NG SNUGGLE BUNNY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001111693-E2104_1 EDEN TRANSPORT PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111701-E2108_1 CUPCAKE MONKEYS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111703-BEAUTY SLEEP MONKEY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111706-U675_1 BEAR FOX AND PUMA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001111708-U680_1 GINGER COOKIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112278-C8 SMR2 FIRST MATE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112279-C8 SMR2 BB SHARKS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112281-C8 SMR2 SHARKS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112284-C8S311-1 VIOLA UNICORN PRINT & UNICORN DREAMER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112285-C8 BTS 2012 DINO COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112287-HOT DOG SKATER & BEST FRIEND PUPS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112289-4TH AVE GRAPHICS RAF110 GOOD MORNING SWEETIE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112292-JJ BLUE LARGE FLORAL & JJ BLUE DITSY ROSE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112293-U610-1 CANDY PINK DITSY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112295-CORNER FLORALS. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001112296-SO CUTE SCARY KITTY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112297-CG BTS12 PINK IS ALWAYS IN FASHION COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112703-GIRLS AND PUPPY ROCK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112704-HEADPHONES PUP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112706-FOLIAGE 220001 CG12 BTS1 035 LONG DAY PUP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112707-FOLIAGE 217903 CG12 BTS1 037 PASTRY GIRL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112708-A3503-1 ICE BLUE FISH FLORAL & A3505-1 UNDERWATER FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112710-KG HSUM12 BEACH BEAUTY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112711-BG514-1 BLUSHING BEIGE LEAF PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112715-NB HSUM12 WILD ABOUT MOMMY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112716-HSUM12 SEA CREATURES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112717-E2049-1 MESMERIZE CRAB PRINT & NO PINCHING. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112721-E2044-1 MERMAID PRINCESS & MERMAID PRINCESS AND CRAB. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112722-HSUM2 BEACH PARTY SLEEP COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Insert GymMark328
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001112724-U600-1 GRAY GOOSE BLOWFISH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112727-JJ SUM3 12 SAILBOAT COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112728-NG TRAP12 FLORAL BUTTERFLY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112729-U606-1 ROBOTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112731-U617-1 ULTRA MARINE DITSY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112732-C8 HSMR SIDECAR PUP COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112733-CATERPILLAR ON WATERMELON, LITTLE GIRL WITH WATERMELON, PLAID CATERPILLAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112735-C8 HSMR GIRL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112738-BB 2012 HSUM AQUA PALS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112739-KB HSUM CRITTERS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112741-BG HSMR OCEAN FLOOR COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112743-JJ CORAL BLUSH POODLE & JJ ROSY TOWER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112744-JJ POODLE BORDER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112747-JL741 GIRAFFE PRINT, JJ UNI GIRAFFE & JJ GIRAFFE PATCH. | UNKNOWN | UNKNOWN | UNKNOWN |

Jen's Gym Mark 329

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001112748-JJ BLUE BLAST HIPPOS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112749-JL744B WALLPAPER FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112751-GUITAR MONSTER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112752-BNB MONKEY WITH TOY CARS & BNG MONKEY WITH POLKA DOT BOW. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112753-PIGGY BACK CHERRY BLOSSOM KITTIES & CHERRY BLOSSOM KITTY SCENE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112756-E2067-1 DELFT ROBOT PRINT, RED RACER ROBOT & DANCING ROBOTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112757-E2066-1 GYM NAVY MONSTER PRINT, MOMMY MONSTER & MONSTER BIGFOOT TRUCK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112758-E2075-1 PEACOAT KITTY PRINT, MEOW PURR PURR MEOW KITTIES & BEAUTY SLEEP KITTY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112760-E2091-1 COCA MOCHA CUPCAKE PRINT & E2090-1 BARELY PINK CUPCAKE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112762-E2074-1 COCA MOCHA OWL PRINT & E2085-1 BARELY PINK OWL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112767-BB12 BOO BAT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112768-PUMPKIN TRUCK PUP. | UNKNOWN | UNKNOWN | UNKNOWN |

United Gym Mark 386
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001112769-BB FALL12 RACCOON PIRATE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112770-RACCOON ON RAFT & POCKET PEEKER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112773-ROCKIN MONSTER & BEEP BOP BOOP ROBOT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112774-PUMPKIN STACK WITH SPIDER & SNEAKY SPIDERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112775-E2093-2 MOONLIT OWLS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112776-U653-1 PIRATE WHALE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112777-KG FALL12 WITCH AND BLACK CAT & MASQUERADE BLACK CAT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112778-BERRY SWEET BUNNY, BG POCKET BERRY FLORAL, BG BERRY FLORAL EMBROIDERY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112779-KG FALL12 BERRY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112780-GG394-1 JESTER RED FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112781-GG395-1 ORCHID PINK LADYBUG PRINT, GG397-1 FOX FLORAL PRINT, NG COLLAR FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112783-GB540-1 AUTO PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112784-LIL PUMPKIN KITTY & PUMPKIN PEEK A BOO PUP. | UNKNOWN | UNKNOWN | UNKNOWN |

Intro GymMark 331

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001112785-BTS 2012 SMART PUP COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112789-U644-1 BIKING RED PUPPY PRINT & FIRE DEPARTMENT PUPPY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112791-BG BTS 2012 SUNFLOWER MOUSE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112793-MOUSE IN SUNFLOWER PETAL & MOUSE WITH SUNFLOWER PARASOL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112794-KG BTS12 SUNFLOWERS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112795-BTS12 SUNFLOWER PRINTS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112800-A3539-1 CHESTNUT PINK FLAMBE FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112802-HORSE WITH PINK FLOWERS, GIRL WITH HORSE, CAMEO HORSE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112803-BTS 2012 CHERRY BLOSSOM COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112804-U640-1 DINOMITE DINOS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112806-2012 BTS2 HALLOWEEN COLLECTION I. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112807-C8 BG HEDGEHOG FLORAL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Gymboree 332

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001112809-BEAR HOODIE, BEAR HOODIE PART 2 & BEAR HOODIE PART 3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112810-KG BTS12 SMART CHICKS RULE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112812-NB BTS12 LIL RACCOON COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112823-DRESS UP GIRL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112824-FANDANGO ZEBRA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112825-MAGICALLY CUTE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112826-C8 BB HAPPY CAMPER COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112827-MASCOT PUPPY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112828-C8 KB WILDERNESS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112829-C8 KB CAMP GRIZZLY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112830-C8 FALL12 SCREENPRINT COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112831-SNOWMAN RIFFS, SANTA DRUMS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112832-TREASURE ISLAND MONKEY AND PIRATE PUP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112833-PIRATE PUP WITH TREASURE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112834-HANGING WITH DADDY & C8 BB JACK O LANTERN. | UNKNOWN | UNKNOWN | UNKNOWN |

In re GymMark, Inc.
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001112835-PUPPY IN A TUTU. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112836-CG894-2 FLORAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112838-C8 HANDBAG KITTY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112840-C8 BG 2012 CUTEST OWL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112841-C8 BTS BEST FRIEND KITTIES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112843-FLORAL SCARF KITTY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112854-FALL12 BB BUFFALOS I. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112856-FALL12 BB BUFFALOS II. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112857-OCTOPUS CHASE & KB BLACK SHIP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112858-A3596-1 PUMPKIN FLORAL PRINT, BLACK CAT WITH PUMPKIN, SWEET AS PIE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112859-LITTLE BUTTERFLY GIRL & HAPPY PUMPKIN WITH BUTTERFLY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112860-BG FALL12 FLUTTER BY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112862-A3585-1 TINY BUTTERFLY FLORAL & A3631-1 CANDY PINK FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112863-A3590-1 CRANBERRY SAUCE FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112866-A3653-1 DK OLIVE BUTTERFLY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001112868-A3588-1 SM CRANBERRY FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112870-A3630-1 CANDY PINK BUTTERFLY STRIPE & A3591-1 CRANBERRY FLORAL STRIPE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112871-KG FALL12 SOCIAL BUTTERFLY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001112873-KG FALL12 SOCIAL BUTTERFLIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113109-WINTER WALK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113111-SNOWMAN AND PUP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113114-JJ FLORAL DEER GRAPHIC, JJ ROSE FAIR ISLE, JJ DEER FAIR ISLE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113117-JG910 DITSY FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113119-JG912 IVORY BOUQUET FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113121-JG914B MYSTICAL FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113122-JG12 SNOW WOMAN & JG12 ROSE FAIR ISLE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113124-JG930B GINGERBREAD PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113125-JL12 BUNNY ONE PC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113126-JL12 POLAR BEAR PATCHES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113127-WAVING POLAR BEAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113129-C812 FLUFFY MONSTER COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Intec Gym Mark 335
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001113130-MP3 MONKEY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113131-PIZZA PIRATE MAP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113132-CBG12 KITTY TRIO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113133-UMBRELLA POLAR PALS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113134-CG12 KITTY CAMEO COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113136-C8 GIFT12 SCREEN PRINT COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113138-C812 GIFT GIRLS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113139-C8S326_2 EARMUFF BUNNY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113142-C8S323_1 SKI REX PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113143-JB1461B GINGY CANDY CANE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113149-NB GIFT12 DEER IN BOOTS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113150-LITTLE HELPER MONKEY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113152-BNG JET IVORY KITTEN COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113155-BNU GIFT12 OWL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113156-NG 2012 HAPPY DEER COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113157-PENGUIN CONDUCTOR, PENGUIN PLAY & POLAR TRAIN. | UNKNOWN | UNKNOWN | UNKNOWN |

Joint GymPark 386

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001113162-BB12 HELPER MONKEY & BEARY GOOD POLAR BEAR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113173-BB12 GIFT BALLERINA BUNNY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113175-A3732_1 BLACK FLORAL PRINT & A3705_1 PINK SUNSET FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113176-KG12 GIFT BALLERINA COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113177-E2174_1 PINK PANDA PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113203-IMA SWEETIE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113205-GUMBALL HEART MACHINE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113206-E2134_1 GIFT A SAURUS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113207-DINO XING. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113209-E2175_1 SNOWBOARD YETI. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113211-BEST BUDS SNOWMAN AND YETI. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113214-JB12 GIFT CAP PENGUINS AND PALS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113215-JG12 THREE CAT GRAPHIC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113221-JG936 STENCIL FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113777-BNB GIFT 2012 PUPPY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001113811-BG OWLS, FLOWERS & BERRIES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115619-MOUNTAIN PATROL ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |

Int GymMark 337
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001115620-BG12 AZALEA SKATE STITCH ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115622-BG12 GINGER GIRL AND PUPPY ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115623-KG CAT AND BUNNY SKATERS ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115625-A3670_1 SNOWFLAKE SWIRLS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115626-BG WTR LVL MITTENS ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115627-CG958_1 STITCHY CIRCLE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115628-CBG12 POLKA PUP ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115629-CBG12 SWEET DAY ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115633-CG12 SKI LIFT PALS ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115634-CBB12 WOOLY LOVE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115635-GG418_1 BALLET PUPPY PRINT ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115637-BG WILD ABOUT MOMMY ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115643-44405-GIRL AND GIRAFFE ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115645-B4C02-SNOW DAY FLIP ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115647-BB WCAP TURTLE FISH OCTOPUS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115648-E2155_1 WINTER OWLS. | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001115649-E2179_1 WINTER BEARS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115650-BLUE FRINGE HUSKY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115651-STITCHY HUSKY FACE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115652-CBB12 SABERTOOTH CAT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115653-CBB12 MAMMOTH BONES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115654-CBB12 STITCHY TREX BONES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115655-CBB12 MINI MAMMOTH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115656-JG12 PEACOCK BLUE BORDER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115657-MELT MOMMY'S HEART ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115659-CBG12 POLAR BEAR SNOWGLOBE ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115660-CBG12 DEER SONG ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115661-C8S12 ICE SKATE MONKEY ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115662-NB WINCAP12 WALRUS ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115668-E2158_1 FUZZY SLIPPER PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115670-MULTI MITTEN SQUID. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115947-JL12 CAT APPLIQUE ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115958-JL12 SNOWMAN APPLIQUE & JL12 SNOWMAN FAIR ISLE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115959-JG938B FLORAL WREATH PRINT ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |

Intellectual Property
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001115960-JG12 BALLERINAS GRAPHIC ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001115964-JG12 DOG IN PURSE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122418-G13 HOT AIR BALLOON GIRLS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122419-KG13 LOBSTER RED BLING COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122425-A3820_1 SNAP DRAGON FLORAL, BG13 SWIM SWAN, BG13 SWIM ZEBRA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122429-JG970B SPECIAL OCCASION 13 FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122432-JG13 SP1A 006 GIRL ICON. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122435-CB13 SPRING TRANS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122436-GB593_1 SURFING PUPS & LB13 SURF PUP CATCHES WAVE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122439-JG13 SP1A POPPY PRINTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122441-A3817_1 BLUE GROTTO FLORAL, G13 RUFFLE SEAHORSE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122445-A3846_1 FANDANGO FLORAL, G13 FANDANGO BUTTERFLY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122452-BG13 BDAY GIRL KITTEN CUPCAKE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122454-B13 SP1 BEACH COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Url GymMark.com

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001122456-BG13 PRISSY PINK BIRD COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122457-G13 SP1 POPPY PRINT COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122460-A3756_1 LADYBUG POPPY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122462-A3761_1 BG ELECTRIC POPPIES, A3765_1 BG ELECTRIC PRISSY POPPIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122466-A3842_1 BIRDIE BOARDWALK 3 THRU 24 MOS, A3842_2 BIRDIE BOARDWALK 2T THRU 5T. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122469-BG13 HOT AIR BALLOON PUPPY, BG13 3D HOT AIR BALLOON PUP, BG13 SP1 CUFF PATTERN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122759-CBG13 SO BERRY CUTE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122760-GYB13 MANDARIN GECKO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122763-GYB13 VET IN TRAINING. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122765-GYG13 STAR SITTER KITTY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122768-GYG13 UNICORN PRINCESS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122771-JB13 SPC FROG COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122773-JB1552 SHARK AND MANTA RAY PRINT & JB1552B SHARK MANTA RAY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122774-JG971 BARELY PINK FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |

United GymMark, Inc.
Case No. 19-30254

Schedule A/B: Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001122776-JG1027 WHITE FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122778-JG1028 DITSY FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122783-NG13 BEE AND TULIPS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122788-KG13 ELECTRIC PINK POPPIES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122794-JG953 LARGE FLORAL & JG13 UMBRELLA GIRLS ICON. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122796-JG972B LARGE SWIM FLORAL, JG973 SMALL SWIM FLORAL & JG13 SUNTANNING GIRL GRAPHIC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122798-JL804B SHEEP CONVERSATIONAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122799-JL13 WHALE CARDI. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122806-LB13 FARM PUPS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122808-BNG13 STRAWBERRY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122812-BNU13 DUCKLING COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122815-BB13 BOYS CLUB PUP COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122816-BB BUILD A BOT, BB WRECKING CREW. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122819-C8S13 SWEET DREAMS GIRL, C8S331_1 CANDY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Intuit QuickBooks
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001122821-CBG13 SWIM LADYBUG, CG13 CRIMSON LADYBUG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122822-D1605_1 WHALE PRINT, BB13 SPOUTING WHALE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122825-D1606_1 GATOR PRINT, BB13 COOL DUDE GATOR. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122826-BB13 HANDSOME LIKE DADDY FROGS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122827-BB13 COOL DUDE DINOS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122828-D1608_1 PUFFER FISH PRINT, BB13 FISHIES, BB13 SHARK ON WAVES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122831-D1610_1 CRAB SAILBOAT PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122833-B13 TRUE BLUE STEGO, B13 SP1 TREX. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122836-CBB13 SPRING COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122838-CBB13 SPTR SEA CREATURE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122840-CBB13 LITTLE WINGMAN COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122843-CG13 STRAWBERRY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122844-SHARK WITH FOLLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001122845-E2166_1 BULLDOG LOVE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001123289-A3812_2 DAFFODIL PRINT, A3796_1 TINY DAFFODIL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123296-BG13 EASTER COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123298-G13 SP2 SUNNY DAYS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123299-TWEET DREAMS BIRDS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123300-OFF TO BED. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123301-SPACE SPORTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123302-EARTH BOUND. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123303-CU530_1 LADYBUG FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123305-C8S13 AMOUR KITTIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123307-CU545_1 PINK BUNNIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123308-CU528_1 BUBBLES FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123312-C8S13 BONE TIRED. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123316-C8S13 GARDEN SCENE, C8S332_1 FLORAL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123319-BG VALENTINE MONKEY, BG13 VALENTINE CUPCAKE, KG13 VALENTINE SHADES PUPPY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123378-A3793_1 DAFFODIL PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123379-A3794_2 DAISY FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123381-A3811_1 KG EASTER FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123383-A3843_1 PALE YELLOW PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123384-A3834_1 BLUE FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |

Inc GymMark 344

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001123385-PURPLE SEQUIN BUNNY ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123386-1 ELEPHANTS WBALLOONS PRINT ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123397-KG13 MAKE A SPLASH COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123398-BG13 LOVE BUG COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123411-GG13 FANDANGO FRIENDS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123412-GG419_1 FANDANGO FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123414-NB13 FROG BUBBLES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123426-JG12 GIRL DOG AND KITES & JG12 MULTI KITE GRAPHIC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123427-JG946 LARGE AZALEA FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123429-JB1500 TURTLE PRINT & JB12 TURTLE FISH GRAPHIC. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123431-GB13 VALENTINE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123432-JJ VALENTINE ANIMALS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123434-AL13 SAFARI BIB. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123435-JG13 SP2 COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001123514-KG13 SVAC MAKE A SPLASH COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123516-BB13 SVAC TURTLE SURF COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123517-MONSTER ROCK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123518-JG13 BUNNY WBASKET, AG13 BUNNY SOCKS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123519-JB13 EASTER TURTLE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123523-GB598_1 SHARK STARFISH PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123526-CG984 DUSTY FOREST FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123527-CG1003_1 EASTER FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123529-CG1002_1 EASTER CAP FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123532-GYG13 BUTTERFLY KISSES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123539-FLORAL TURTLES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123541-LILYPAD FROGS WBUTTERFLY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123544-GIRL HAIR BOWS BUNNY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123545-BOY BOWTIE BUNNY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123549-TENNIS ACE MONKEY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123550-SLEEP ROBOTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123554-CG993_1 SPRING 13 FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123563-JL13 CROCODILE CARDI, JL13 CROCODILE HAT. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001123565-JG957 LG ROSE FLORAL, JG1025A LG ROSE BORDER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123566-JG958D BUTTERFLY PRINT, AG13 BUTTERFLY TIGHT, JG13 BUTTERFLY RIBBON. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123592-JL837 BALLOON CONVERSATIONAL, JL836 BALLOON BORDER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123593-JB13 LIFEGUARD PUPS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123594-JG974 CHERRY PRINT, CHERRY HAT GIRL WDOG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123596-JG998 FLAMINGOS, JG13 3D PAINTED FLAMINGO. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123599-JG991 PINK FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123605-JG965B SP2 FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123607-JB1557 SHELLFISH PRINT [CRAB AND LOBSTER PRINT] | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123612-NG13 LITTLE MISS WHALE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123657-NB13 CAPTAIN ADORABLE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123665-KG13 SCAP SWEET PEACH COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123674-BG13 SCAP BEE UTIFUL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Intot Gym Mark

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001123680-A3827_1 SWIM2 PRINT, SWIM FISH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123682-A3806_1 BLUE GROTTO SPOTS, A3937_1 MAYA BLUE SPOTS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123690-A3801_1 DAIQUIRI GREEN FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123716-A3749_1 CORAL ORANGE PRINT, A3746_1 DAIQUIRI PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123719-BG13 SVAC SEALY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123722-BB13 SCAP LIVE TO RIDE COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123723-D1667_1 FISH FAMILY SCENIC, FISHING BOAT SCENE, FISH FAMILY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123733-D1611_1 SHARK PRINT, SNACK TIME SHARK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123735-KB13 SVAC ROBO COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123738-D1609_1 TURTLE LEAF PRINT, SIDE SEAM TURTLES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123741-BB13 SVAC APPLIQUES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123748-CG13 SPB PUFF GIRL WITH PUPPY, MOPED PUPPY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123775-CG13 LE TWEET COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001123776-CG1004_1 WATERCOLOR BUTTERFLIES, WATERCOLOR FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001123779-BG13 SP2 CAT FROLICS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001124066-A3797_1 KG FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001124067-A3784_1 LETTUCE GREEN FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001124069-A3781_2 KG SP2 FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001124071-BB13 BLUE HARBOR SCENE, BB13 3D CRAB CLAWS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001124074-B13 SP2 SUBS AND SEA LIFE, B13 SP2 SEA EXPLORER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001124075-BB13 SEA YA LATER COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001124076-C8S337 HAPPY ALLIGATOR, C8S13 MAKE MY HEART SING. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001124077-CG990 JELLYFISH PRINT, CBG RUCHED JELLYFISH. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001124078-CG13 SPRING COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001124080-CBG13 SPRING COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001124083-CG996 LILY OF THE VALLEY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001124084-CG981 SMALL SPRING FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001124085-CU548_1 SHARKS. | UNKNOWN | UNKNOWN | UNKNOWN |

Intuit GymMark 349

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001124086-CU531_1 AUTUMN ORANGE FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001125253-GG433_1 SP2 FLORAL ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001125254-GB606_1 TORTOISE AND HARE PRINT ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001125257-GG439_1 LAVENDULA FLORAL ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001125259-GG441_1 EASTER CRITTERS ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128091-C8S344_1 BEACH PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128092-CG1072_1 JULY 4 FLORAL, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128094-[A3870_1 FLORAL, ET AL.] | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128096-CBG13-SMR1-015, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128097-CG1030_1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128108-C8 GIRL SMR1 PRINTS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128109-CG1054-1, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128115-A3887-1, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128201-GYG13-SUM-003. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128202-CN367_1 WHALE PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128205-BB13-SUM-003, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128208-BB13-SUM-022, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128210-A3877-1, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128214-H379-1, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001128218-H384-1, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128222-H383-1, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128224-GB620-1, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128226-CG1053-1, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128232-GYG13-SUM-001. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128233-CG1035-1, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128236-GYB13-SUM-005. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128242-CN362-1, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128254-CU560-1, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128255-CG1032-1, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128256-CN372-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128257-JG1000, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128258-EJG1020C, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128260-JB1626, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128262-GG449-1, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128266-CB13-SMR1-004, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001128268-CU549_1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001129642-U616-1 BUTTERFLY PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001129643-C8 KG HAPPY FLOWER GIRL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001129644-CG839-1 CATERPILLAR WATERMELON PRINT & CG830-1 WATERMELON PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001131797-E2084-1 UNICORN SILHOUETTE PRINT & SWEET DREAMS UNICORN. | UNKNOWN | UNKNOWN | UNKNOWN |

United States Trademark
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001133262-BB13 FUN TO BE 2 WDOG ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133263-GYB13 SIDE SEAM SNAKES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133588-A3856_1 ASPEN FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133590-ADVENTURE TRAIL, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133591-BB13 STUP SHARK TUMMY. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133593-SHARK GUIDE, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133595-A3857_1 ALLIGATOR FLORAL, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133597-A3855_1 CITRUS FLORAL, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133598-A3950_1 BEETROOT FLORAL, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133600-A3925_1 LILY POND FLORAL, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133604-A3943_1 GIRAFFE FLORAL, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133607-FUN IN THE SUN, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133608-JG1012 TILE PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133609-JG13 BON VOYAGE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133610-EJG1021 EYELET BORDER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133611-JG1013C FLORAL, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133615-JG1006 SMALL FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133618-JG1005B FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133620-JB1625 PALM PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |

Int'l GymMark 352

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001133621-CG1068_1 HSMR FLORAL, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133631-SNACK TIME. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133632-LADYBUG FRIENDS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133633-GYG13 FRUITSICLES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133634-SKATER WGIANT POPSICLE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133636-C8S13 HSMR TOUCAN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133637-A3948_1 ZEBRA FLORAL, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133638-JG989 TULIP FLORAL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133639-C8S354_1 SHARK WAVES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133640-FOLIAGE 237402 BAM FALL FOR FUN ANIMALS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133641-JL13 BIRDY BUBBLE, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133674-A3936_1 BUTTERFLY PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133675-GG461_1 DAISY PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133677-GB636_1 SHARKS AHOY PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133679-C8S352_1 CHAMP PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133682-A3923_1 HIBISCUS FLORAL, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133960-CBG13 HSMR MERMAID, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001133962-GB625_1 CRABBY PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133964-GG458_1 MARINA MOUSE PRINT, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001133967-FISHING BEAR, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001134990-SNOW DAY FLIP BOOK. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001135034-PJ THE SLEEP SHEEP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001144847-001 CAT AND BIRD ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001144848-BUTTON FLOWERS AND LEAVES ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001144849-EIGHT_POINTED SNOWFLAKES WITH HEARTS ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001144850-A4114_1 ROSES AND ROSEBUDS PRINT. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001144851-1 STRIPES AND DOTS PATTERN ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001144852-003 BRIDLED HORSE ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001144853-003_DOG ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001144854-014 ELEPHANT BUNNY TRICK ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001144855-2 FANCY SNOW BIRDIES ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001144856-030 ALLIGATOR ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001144860-001 PASTEL BLOSSOMS AND FEATHER ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001144861-A4109_2 DALMATIAN PUP PATTERN ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001151874-2013 RAINING VALENTINES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001151876-JJ RESORT 2013 SAILS AND WATERCOLORS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001151883-JG13_VAL_003 LOVE HEART GIRL, JG1085A_MILL LOVE PRINT, JL13_VAL_003 BE MINE BUNNIES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001151884-GYMBOREE GIRL GIFT CAPSULE TRES CHIC KITTIES AND GIRL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001151887-GYMBOREE NEWBORN GIFT CAP SPACE CREATURES AND ELEPHANTS FRIENDS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001151943-GYMBOREE NEWBORN WINTER CAP SHEEP MEADOW MONKEY FRIENDS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001151944-CRAZY 8 GIRL GIFT CIRCUS TRICKS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001151945-GYMBOREE GIRL WINTER CAP SEA SKI DANCE VACATION FRIENDS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001151946-JG13_HL2A_003_DAMASK GIRL HOLIDAY FLOWER BREATH, JG1097_MILL_DAMASK GIRL HOLIDAY. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001151947-GYMBOREE GIRL GIFT CIRCUS FRIENDS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001151948-CRAZY 8 HOLIDAY GIRL WOOLY AND CLOVER FRIENDS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001151949-GYMBOREE GIRL WINTER LEVEL FANCY FEATHERS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001151950-GYMBOREE_NEWBORN_GIFT WINTER WEAR FRIENDS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001151951-GYMBOREE NEWBORN WINTER SNOW FUN FRIENDS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001194331-GYMBOREE SPRING 2015 ANIMALS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001194334-GYMBOREE SPRING 2015 FLOWERS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001200819-SPRING VACATION 2015 BEACH FUN. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001200870-SPRING BREAK 2015 COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001200975-SPRING 2015 EASTER FLORAL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001201176-GYM GIRL SPRINGTIME 2015. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001205553-[C8 KID GIRL/BABY GIRL PRE-SUMMER 2015] | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001205560-[C8 NB_SW_UW 2015 PRE-SUMMER SLEEPWEAR] | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gymboree Corp

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001205564-[GYM GIRL SPRING 2015 APR SUMMER] | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001207199-C8 GIRL 2015 SUMMER CAP COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001207249-GYMGIRL SUMMER 2015 MAY STOCK UP TG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001207251-GYMGIRL SUMMER 2015 MAY STOCK UP KG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001207253-SUMMER 2015 MAY STOCK UP CT KG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001207254-GYM TODDLER GIRL APR SUMMER-2 2015. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001207255-JJ GIRL 2015 SUMMER 2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001207257-GYMGIRL SUMMER 2015 MAY STOCK UP TIER_KG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001207259-GYM BABY NEWBORN SUMMER 2015 - BUTTERFLIES & BIRDS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001207261-GYM BABY NEWBORN SUMMER 2015 - WILD ANIMALS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001207264-GYMBABY NEWBORN GIRL AND BOY SUMMER-2 2015 - OCEAN AND SEA. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001207265-GYMBABY NEWBORN GIRL APR SUMMER-2 2015 -FLORAL PATTERNS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001207267-GYM KIDGIRL APR SUMMER-2 2015. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001207269-BRAND NEW BOY & UNI - JULY BACK TO SCHOOL 2015 - WHALES. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001207272-BRAND NEW BOY & UNI - JULY BACK TO SCHOOL 2015 - FARM. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001207301-JJ GIRL 2015 SUMMER CAP COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001214646-JUNE JULY HOT FLOWERS A4959-1, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001214867-JULY AMERICANA REFRESH G15-AMR2-002. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001219017-GYMGIRL 2015 AUG FALL 1 CT_KG AND TG COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001219021-GYMBABY BRAND NEW FALL 2015 COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001219038-GYMGIRL 2015 AUG FALL 1 TG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001219040-GYMBOY 2015 AUG FALL 1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001219075-GYMGIRL SEPT FALL 2 KG_FOXES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001219076-C8 FALL 2_KG/BG_AW AND PRINTS_BIRDS AND FLOWERS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001219077-C8 KG/BG FALL 2_AW_BIRDS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001219078-GYMBABY NEWBORN FALL 2015 COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001001079-C8 KIDGIRL_BABYGIRL 2015 FALL 1_PRINTS FLORAL COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001219166-JT122 TROPICAL STRIPE BORDER. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001219167-GYM GIRL SUMMER 2015 JULY BTS 2_KG AND TG COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001219174-JJ GIRL 2015 FALL CAP COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001219175-C8 KIDGIRL_BABYGIRL 2015 FALL 1 AW_ORANGE TO PINK PALETTE. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001219192-JJ GIRL AND LAYETTE 2015 TRANS 2 COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001219194-GYM GIRL SUMMER 2015 JUL BTS 1 CT_TG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001219239-GYM GIRL SUMMER 2015 JUL BTS 1 KG COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001219255-GYM GIRL SUMMER 2015 JUL BTS 1 CT_KG COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001219256-GYM GIRL SUMMER 2015 JUL BTS 1 TG COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001219272-GYM GIRL SUMMER 2015_LION AND KITTY_TG15-BTS1-009. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001219328-JJ GIRL 2015 TRANS 1 COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001219569-GYM GIRL SUMMER 2015 JUN CAP KG AND TG DAISY COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

Intellectual Property Mark-359

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001219793-GYM GIRL SEPT FALL 3 CT_KG & TG_ RACCOON, CAT, DOG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001219795-GYM GIRL SEPT FALL 3 CT_KG & TG_COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001219796-GYM GIRL FALL 3 KG CAT COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001219797-CORAL AND BLUE ROSES_A5094-2. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001219801-GYM GIRL SEPT FALL 3 TIER KG & TG. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001227229-C8 KIDGIRL_BABYGIRL 2015 GIFT PRINTS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001227239-GYMBABY BRANDNEW WINTER 2015 ALPHABET ANIMALS H542-3. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001227240-C8 KIDGIRL_BABYGIRL GIFT PRINTS COLLECTION (FLOWERS) | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001227242-RED GRAY BLUE LEAF COLLAGE_CG1797-1-NVL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001227243-GYMBABY NEWBORN WINTER 2015 KITTEN MOUSE FLOWER REPEAT_GG715-1. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001227245-GYMBABY NEWBORN WINTER 2015 SQUIRREL MOUSE FOXES COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001227247-GYMBABY BRANDNEW WINTER 2015 PENGUIN COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

United States Bankruptcy Court
Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001231216-GYMGIRL WINTER 2015_JAN CAP TG_PUPPIES & KITTIES IN BOWS COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001231217-JANIE & JACK LAYETTE TRANS CAP COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001233107-CRAZY 8 2016 KIDGIRL_BABYGIRL SPRING TRANS AW COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001233108-JANIE & JACK 2016 GIRL SWIM COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001233109-GYMBABY 2016 NEWBORN SPRING COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001233126-GYMGIRL WINTER 2015 SPRING TRANS TG DAISY ANIMALS. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001238438-JANIE AND JACK GIRL_DRESSY EASTER 2016_COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001238441-JANIE AND JACK LAYETTE_DRESSY EASTER 2016 COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001238443-JANIE AND JACK GIRL - EASTER 2 CAP. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001238444-JANIE AND JACK EASTER 2 COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001246642-FLORAL_BUTTERFLIES_JL2146, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001247339-GYM GIRL SPRING 2016 APRIL SUMMER SWIM KG_TG COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |

In re Gymboree

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001250052-1WAY_BORDER_PRINT_GG7801_NVL, ET AL. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001255079-GYMBOREE GYMGIRL MAY SUMMER 4 SWIM HIBISCUS FLOWER COLLECTION. | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001321287-TINY FLORAL EYELET ON BLUE STRIPE U18JLPT43-N | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001321288-LINEAR BLUE AND WHITE FLORAL U18JLPT52-N | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001321289-BORDER FLORAL PRINT U18JGPT29-N | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001321290-PALM TREE PRINT U18JBPT18-2 | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001321291-TROPICAL PRINT (PALM TREE, PINEAPPLE, TOUCAN) JB18-TRA1-04 | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001321292-PINK AND PURPLE FLOWER EMBROIDERY U18JGPD44-2-N | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001321293-PINK AND YELLOW FLORAL EMBROIDERY JG18-TR1B-003 | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001321294-SCATTERED BLUE FLORAL PRINT U18JLPT18 | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001321295-PINK FLORAL ON STRIPE PRINT U18JGPT31 | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001321296-PINK POPPY PRINT U18JGPT71 | UNKNOWN | UNKNOWN | UNKNOWN |

In re GymMark, Inc.

Case No. 19-30254

Schedule A/B:  Part 10, Questions 60-65 - Intangibles and intellectual property

| General Description of Property (Patents, copyrights, trademarks, and trade secrets; Internet domain names and websites; Licenses, franchises and royalties; Customer lists, mailing lists, or other compilations; Other intangibles, or intellectual property; Goodwill) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| VAU001321297-NEWBORN DITSY PINK FLORAL U18JLPT30 | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001330461-WATERMELON PRINT U18JGPT68 | UNKNOWN | UNKNOWN | UNKNOWN |
| VAU001331399-GREEN AND PEACH FLORAL BOUQUET PRINT U18JGPT51 | UNKNOWN | UNKNOWN | UNKNOWN |

**Fill in this information to identify the case:**

Debtor name          **Gym-Mark, Inc.**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF VIRGINIA

Case number (if known)    **19-30254**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | Do not deduct the value of collateral. | |
| **2.1** **See Schedule D Part 1**<br>Creditor's Name | Describe debtor's property that is subject to a lien | **$170,123,599.00** | **Unknown** |

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

☐ No

**Date debt was incurred**

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**3.** Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    **$170,123,599 .00**

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

In re Gym-Mark, Inc.
Case No. 19-30254
Schedule D:  Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name | Address | Last 4 Digits of Account Number | Insider or Related Party? | CoDebtor | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA, NA, AS ADMINISTRATIVE AGENT TO THE ABL REVOLVER | 100 FEDERAL ST. BOSTON, MA 02110 ATTN: C.J. CASSIDY | 0026 | N/A | Yes | 9/29/17,  PROPERTY DESCRIPTION: ABL REVOLVER SECURED BY UCC LIEN | | | | $81,079,085.00 | UNDETERMINED |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P. (DALLAS, TEXAS), AS COLLATERAL AGENT | GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P. 2001 ROSS AVE, SUITE 2800 DALLAS, TX 75201 | | N/A | Yes | 9/29/17,  PROPERTY DESCRPITION: TERM LOAN SECURED BY UCC LIEN | | | | $89,044,514.00 | UNDETERMINED |
| | | | | | | | | TOTAL: | $170,123,599.00 | |

**Fill in this information to identify the case:**

Debtor name  **Gym-Mark, Inc.**

United States Bankruptcy Court for the:  EASTERN DISTRICT OF VIRGINIA

Case number (if known)  **19-30254**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims       12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

■ No. Go to Part 2.

☐ Yes. Go to line 2.

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address | **$21,905,647.54** |
| | **Attached Schedule E/F Part 2** | As of the petition filing date, the claim is: *Check all that apply.* |
| | | ☐ Contingent |
| | | ☐ Unliquidated |
| | **Date(s) debt was incurred** _ | ☐ Disputed |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ |
| | | Is the claim subject to offset? ■ No ☐ Yes |

### Part 3:   List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies,
assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

### Part 4:   Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + $ | 21,905,647.54 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. $ | 21,905,647.54 |

In re Gym-Mark, Inc.
Case No. 19-30254
Schedule E/F:  Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| Gymboree Group, Inc | 71 STEVENSON STREET, 22ND FLOOR SAN FRANCISCO CA 94105 | | Intercompany Liability | | | | | $19,197,286.99 |
| Gymboree Manufacturing, Inc | 71 STEVENSON STREET, 22ND FLOOR SAN FRANCISCO CA 94105 | | Intercompany Liability | | | | | $2,411,335.99 |
| MARK MONITOR, INC | 12438 WEST BRIDGER ST., SUITE 100 DEPT CH 17399 BOISE ID 83713 | 4112 | Other-Outside Services | | | | | $10,294.00 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | PO BOX 39000 DEPT 34461 SAN FRANCISCO CA 94139 | 2558 | Other-Outside Services | | | | | $286,730.56 |
| | | | | | | | Total: | $21,905,647.54 |

1 of 1

**Fill in this information to identify the case:**

Debtor name    **Gym-Mark, Inc.**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF VIRGINIA

Case number (if known)   **19-30254**

☐ Check if this is an
   amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.   State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See Attached Schedule G** |

In re Gym-Mark, Inc.

Case No. 19-30254

Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ATTN: GENERAL COUNSEL 100 FEDERAL STREET BOSTON MA 02110 | FINANCIAL AGREEMENTS | 11/23/2010 | | |
| FISH & RICHARDSON P.C. | ATTN NEIL J MCNABNAY 1717 MAIN STREET, SUITE 5000 DALLAS TX 75201 | SERVICE AGREEMENTS | 8/28/2017 | | |

1 of 1

**Fill in this information to identify the case:**

Debtor name        **Gym-Mark, Inc.**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF VIRGINIA

Case number (if known)    **19-30254**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1   **See Attached Schedule H** | | **See Schedule D Part 1** | ■ D   **2.1**<br>☐ E/F _____<br>☐ G _____ |

Official Form 206H                     Schedule H: Your Codebtors                     Page 1 of 1

In re Gym-Mark, Inc.

Case No. 19-30254

Schedule H:  Codebtors

| Name of Codebtor | Address | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|
| Gyboree Intermediate Corporation | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | BANK OF AMERICA, NA, AS ADMINISTRATIVE AGENT TO THE ABL REVOLVER | D |
| Gymboree Retail Stores LLC | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | BANK OF AMERICA, NA, AS ADMINISTRATIVE AGENT TO THE ABL REVOLVER | D |
| Gymboree Manufacturing Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | BANK OF AMERICA, NA, AS ADMINISTRATIVE AGENT TO THE ABL REVOLVER | D |
| Gymboree Operations, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | BANK OF AMERICA, NA, AS ADMINISTRATIVE AGENT TO THE ABL REVOLVER | D |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | BANK OF AMERICA, NA, AS ADMINISTRATIVE AGENT TO THE ABL REVOLVER | D |
| Gym-Card LLC | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | BANK OF AMERICA, NA, AS ADMINISTRATIVE AGENT TO THE ABL REVOLVER | D |
| Gymboree Distribution, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | BANK OF AMERICA, NA, AS ADMINISTRATIVE AGENT TO THE ABL REVOLVER | D |
| Gymboree Wholesale, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | BANK OF AMERICA, NA, AS ADMINISTRATIVE AGENT TO THE ABL REVOLVER | D |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P. (DALLAS, TEXAS), AS COLLATERAL AGENT | D |

In re Gym-Mark, Inc.

Case No. 19-30254

Schedule H:  Codebtors

| Name of Codebtor | Address | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|
| Gym-Card LLC | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P. (DALLAS, TEXAS), AS COLLATERAL AGENT | D |
| Gymboree Distribution, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P. (DALLAS, TEXAS), AS COLLATERAL AGENT | D |
| Gymboree Wholesale, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P. (DALLAS, TEXAS), AS COLLATERAL AGENT | D |
| Gyboree Intermediate Corporation | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P. (DALLAS, TEXAS), AS COLLATERAL AGENT | D |
| Gymboree Retail Stores LLC | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P. (DALLAS, TEXAS), AS COLLATERAL AGENT | D |
| Gymboree Manufacturing Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P. (DALLAS, TEXAS), AS COLLATERAL AGENT | D |
| Gymboree Operations, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P. (DALLAS, TEXAS), AS COLLATERAL AGENT | D |

Fill in this information to identify the case:

Debtor name   **Gym-Mark, Inc.**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF VIRGINIA

Case number (if known)   **19-30254**

☐ Check if this is an
amended filing

Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☑ *Schedule H: Codebtors* (Official Form 206H)
☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **March  1, 2019**          X **/s/ Jon W. Kimmins**
                                              Signature of individual signing on behalf of debtor

                                              **Jon W. Kimmins**
                                              Printed name

                                              **Authorized Signatory**
                                              Position or relationship to debtor